**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------X

RENATO GUIMARAES, JR.,                                    Case No. 05-CV-2210(DC)

                                   Plaintiff,

                   -against-                              **AFFIDAVIT OF**
                                                         **FRANK GRANITO, III**

SPEISER, KRAUSE, NOLAN & GRANITO,
a professional corporation, f/k/a SPEISER,
KRAUSE, MADOLE & LEAR, a professional
corporation,
                                   Defendant.
-------------------------------------------------------------X

State of New York      )
County of New York  ) ss.:


Frank Granito III, being duly sworn, deposes and says:


1.      I am a shareholder of the Speiser, Krause, Nolan & Granito ("Speiser Krause"), defendant

        in this action, and I have personal knowledge of the facts herein stated.  I submit this

        affidavit in support of Speiser Krause's motion for summary judgment, in Reply to

        plaintiff's opposition thereto, and in opposition to plaintiff's notice pursuant to Federal

        Rule of Civil Procedure 44.1, which seeks to apply Brazilian law to certain issues in this

        action.


2.      The performance of our representation of the TAM clients occurred in New York, and in

        California.  Any issue concerning the propriety of an attorney's conduct with respect to

        representation of of the client in this case must be decided pursuant to the law of the

        United States of America, not Brazil.

3.    Speiser Krause was retained to represent 64 Brazilian claimants, and one American claimant, Californian domiciliary Linda Andrews, in connection with the crash of TAM flight 402 which occurred on October 31, 1996.

4.    Speiser Krause instituted an action in New York State Supreme Court, Westchester County against the TAM defendants (Index No. 00215/99). An action was also instituted in New York State Supreme Court, New York County (NY Sup. Ct., NY Cty Index No. 119544/98).

5.    The plaintiff, Renato Guimaraes, in his brief at the bottom of page 8, and the top of page 9 states that TAM Airlines was "a defendant not named in the United States litigation." Mr. Guimaraes' statement is incorrect, and given the visits he made to our New York office, he should have known this to be incorrect. See Exhibit A, hereto. Mr. Guimaraes appears so intent to have this Court not apply New York law to this case, that he barely gives New York law mention in his opposition papers.

6.    TAM Airlines appeared in the New York action, represented by the law firm of Wilson, Elser, Moskowitz, Edelman & Dicker, LLP. Hundreds of pages of depositions of TAM Airlines executives and representitives of the other defendants were taken in New York. Pleadings, research, engineering evaluation, and substantial discovery were conducted in New York proceedings. Mr. Richard Berman, one of the plaintiff's attorneys spent several hours reviewing boxes of documents in our New York office during the discovery phase of the instant action. He also deposed me regarding the New York TAM litigation.

7.      Negotiations with representatives of U.S. Aviation Insurance Group ("USAIG") and

        Lloyds of London, insurance carriers for the TAM defendants, took place in New York

        and sometimes in Washington, D.C. over the course of the New York Supreme Court

        litigation.  Settlements were proposed and settlement documents were drafted in New

        York.  Settlement payments were made in U.S. Dollars, and paid to Speiser Krause's

        attorney trust account, for distribution to the TAM clients and their Brazilian counsel.


8.      When the <u>Berliner</u> action was settled in New York, we had lost much of our leverage for

        maintaining the New York county venue.  Berliner was not represented by Speiser

        Krause.  In 2001, we stipulated to discontinue the actions in New York, without prejudice

        to renew them, and the TAM defendants agreed to waive any statute of limitations

        defense.  In the interim, we prosecuted the action in Orange County California  Superior

        Court.  The California actions were dismissed on *forum non conveniens* grounds, but

        entry of that order was stayed.  A copy of our TAM/Fokker complete unified event list is

        attached as Exhibit B, hereto.


9.      The TAM actions are still pending in U.S. jurisdictions.  Plaintiff Renato Guimaraes has

        sought the intervention of the U.S. Courts for TAM-related actions in Florida, California,

        and United States District Courts for both the Southern and Eastern Districts of New

        York.  The TAM clients' settlements have been paid in U.S. dollars.  Mr. Guimaraes has

        been paid in U.S. dollars into his U.S. bank account for his expenses.  All the issues about

        the conduct of the clients and their attorneys should be determined by US law, not

        Brazilian law.

WHEREFORE your deponent respectfully prays that the defendant's motion be granted in all respects, and for such other, further or different relief as to this court may seem just, proper or equitable.

Frank Granito III

Sworn to before me this 8TH day of November 2006

Notary Public

DIA RAMOS
Notary Public, State of New York
No. 03-4910751
Qualified in Bronx County
Commission Expires November 2, 2009

# EXHIBIT "A"

# Supreme Court of the State of New York
## County of New York

**Index No.** 119544/98

**Date purchased** 10-28-98

SANDRA LUIZA SIGNORELLI ASSALI, individually, as Representative of the Estate of Jose Rahal Abu Assali, deceased, and as Guardian Ad Litem for SAMIR SIGNORELLI ASSALI, a minor, and RAFAELA SIGNORELLI ASSALI, a minor, et al.

Plaintiff(s) designate(s)
NEW YORK
County as the place of trial.

The basis of the venue is
**Defendants' place of business**

*Plaintiff(s)*

*against*

TAM-TRANSPORTES AEREOS MERIDIONAIS, S.A., d/b/a TAM AIRLINES, TRANSPORTES AEROS REGIONAIS, S.A., d/b/a TAM AIRLINES, AIR TRANSPORTS OF MERIDIONAIS, S.A., d/b/a TAM AIRLINES, NORTHROP GRUMMAN CORP., SAFE FLIGHT INSTRUMENT CORP., TELEFLEX CONTROL SYSTEMS, INC., et al.

## Summons

Plaintiff(s) reside(s) at
**Country of Brazil**

County of

*Defendant(s)*

To the above named Defendant(s)

**You are hereby summoned** to answer the complaint in this action and to serve a copy of your answer, or, if the complaint is not served with this summons, to serve a notice of appearance, on the Plaintiff's Attorney(s) within 20 days after the service of this summons, exclusive of the day of service (or within 30 days after the service is complete if this summons is not personally delivered to you within the State of New York); and in case of your failure to appear or answer, judgment will be taken against you by default for the relief demanded in the complaint.

Dated, **New York, New York**
**October 28, 1998**

**SPEISER, KRAUSE, NOLAN & GRANITO**
Attorney(s) for Plaintiff

Office and Post Office Address
**140 East 45th Street, 34th Floor**
**New York, NY 10017**
**(212) 661-0011**

Defendant's address:
(see attached rider)

NEW YORK
COUNTY CLERK'S OFFICE

OCT 28 1998

NOT COMPARED
WITH COPY FILED

1

2  FOKKER AIRCRAFT U.S.A.,
   INCORPORATED
3  5169 Southridge Pkwy.
   Atlanta, GA 30349-5966
4
   FOKKER AIRCRAFT B.V.
5  Hoogoorddreef 15
   Amsterdam Zuidoost
6  Noord-Holland 1101 BA
   Netherlands, Europe
7
8  SAFE FLIGHT INSTRUMENT
   CORPORATION
9  226 Oakwood Avenue
   Cedarhurst, NY 11516
10      -and-
11 by New York Secretary of State

12 NORTHROP GRUMMAN
   CORPORATION
13 1633 Broadway
   New York, NY 10019
14      -and-
15 by New York Secretary of State

16 TAM-TRANSPORTES AEREOS
   MERIDIONAIS, S.A., d/b/a TAM
17 AIRLINES
18 Avenida Pedro Bueno # 1400
   Parque Javaqueara
19 Sao Paolo, SP, 04342-001
   Brazil
20      -and-
21 7205 NW 19th Street
   Suite 400 *And/or Suite 501*
22 Miami, FL 33126-1230

23

24

25

TRANSPORTES AEROS REGIONAIS,
S.A., d/b/a TAM AIRLINES
Avenida Pedro Bueno # 1400
Parque Javaqueara
Sao Paolo, SP, 04342-001
Brazil
     -and-
7205 NW 19th Street
Suite 400 *and/or Suite 501*
Miami, FL 33126-1230

AIR TRANSPORTS OF MERIDIONAIS,
S.A., d/b/a TAM AIRLINES
Avenida Pedro Bueno # 1400
Parque Javaqueara
Sao Paolo, SP, 04342-001
Brazil
     -and-
7205 NW 19th Street
Suite 400 *and/or Suite 501*
Miami, FL 33126-1230

TELEFLEX CONTROL SYSTEMS,
INCORPORATED
1950 Williams Drive
Oxnard, CA 93030

ISER, KRAUSE,
AN & GRANITO
RAND CENTRAL TOWER
EAST 45TH STREET
YORK, N.Y. 10017

1
2

SUPREME COURT STATE OF NEW YORK
COUNTY OF NEW YORK

3

------------------------------------------------------------x

4

SANDRA LUIZA SIGNORELLI ASSALI,
individually, as Representative of the Estate of José
Rahal Abu Assali, deceased, and as Guardian Ad
Litem for SAMIR SIGNORELLI ASSALI, a minor,
and RAFAELA SIGNORELLI ASSALI, a minor,

INDEX NO. *119544/98*

5

DATE FILED: *10-28-98*

6

VERIFIED COMPLAINT

7

        and

8

VENERANDA APARECIDA SIMOES DE
ALMEIDA, individually, as Representative of the
Estate of Luis Carlos Simoes de Almeida, deceased,
and as Guardian Ad Litem for LUCAS SIMOES DE
ALMEIDA, a minor, and LIVIA MARIA SIMOES
DE ALMEIDA,

PLAINTIFFS DEMAND
TRIAL BY JURY

9
10
11
12

        and

13

LUCIA BORDA DE BELLO AQUINO, individually,
as Representative of the Estate of Gilberto Alves
Aquino, Junior, deceased, and as Guardian Ad Litem
for FELIPE BORDA AQUINO, a minor, and GABRIEL
BORDA AQUINO, a minor,

14
15
16
17

        and

18

RITA de CASSIA SEIXAS SAMPAIO ARAUJO,
individually, as Representative of the Estate of Flavio
de Araujo Filho, deceased, and as Guardian Ad Litem
for MARIA CAROLINA SAMPAIO
ARAUJO, a minor, and GABRIEL SAMPAIO
ARAUJO, a minor,

19
20
21
22

        and

23

SILVIA LÚCIA PEIXOTO ARJONA, individually,
as Representative of the Estate of William Arjona
Chong, deceased; SILVANA ARJONA FERRAZ
NOGUEIRA, individually; DANIELA PEIXOTO
ARJONA, individually; and WILLIAM PEIXOTO
ARJONA, individually,

24
25

EISER, KRAUSE,
LAN & GRANITO
GRAND CENTRAL TOWER
) EAST 45TH STREET
w YORK, N.Y. 10017

1

1        and

2

3    MARIA TERESA CAIADO BALASSIANO,
     individually, as Representative of the Estate of
4    Felix Elias Balassiano, deceased, and as Guardian
     Ad Litem for DIANA CAIADO BALASSIANO,
5    a minor, BRUNO CAIADO BALASSIANO, a
     minor, and ANDRE CAIADO BALASSIANO,
6    a minor,

7        and

8

9    MARCIA GONÇALVES DIAS DE BARROS,
     individually, as Representative of the Estate of
10   Geraldo Luis Arede de Barros, deceased, and as
     Guardian Ad Litem for EDUARDO GONÇALVES
11   DIAS DE BARROS, a minor, and GABRIEL
     GONÇALVES DIAS DE BARROS, a minor,

12

13       and

14   NEUZA MARIA VICENTINI AMANDO DE
     BARROS, individually and as Representative of
15   the Estate of Luiz Antonio Amando de Barros,
     deceased; JULIANA AMANDO DE BARROS
16   PASSOS, individually; LUCIANA AMANDO
     DE BARROS RODRIGUES, individually; and
17   MARIANA AMANDO DE BARROS, individually,

18

19       and

20   MICHAEL HEINRICH BAUER, individually and
     as Representative of the Estate of Cornelia Gnügge
21   Bauer, deceased,

22       and

23

24   MARLENE EUNICE BECK, individually and as
     Representative of the Estate of Roberto Fischer,
     deceased, and Eliane Elena Donner as Guardian Ad
25   Litem for LEONARDO FISCHER, a minor, and
     CATHERINE FISCHER, a minor,

ISER, KRAUSE,
AN & GRANITO
RAND CENTRAL TOWER
EAST 45TH STREET
YORK, N.Y. 10017

2

1      and

2      JOSE MARIA SERRANO BELMONTE,
       individually and as Representative of the Estate
3      of Gustavo de Almeida Maffei Serrano, deceased;
       ROSA MATILDE DE ALMEIDA MAFFEI
4      SERRANO, individually;  ENRIQUE DE
       ALMEIDA MAFFEI SERRANO, individually;
5      MURILO DE ALMEIDA MAFFEI SERRANO,
       individually,
6

7      and

8
       LUIS CARLOS BELTRAMIN, individually and
9      as Representative of the Estate of Maria Helena
       Pereira Beltramin, deceased;  FAUSTO PEREIRA
10     BELTRAMIN, individually;  CAROLINA
       PEREIRA BELTRAMIN, individually;  and
11     ANGELICA PEREIRA BELTRAMIN, individually,

12
       and
13

14     MONIKA KAUTZ BLEINAT, individually, as
       Representative of the Estate of Sergio Aparecido
15     Bleinat, deceased, and as Guardian Ad Litem for
       GISELE BLEINAT, a minor, PAULA BLEINAT,
16     a minor, and RODRIGO BLEINAT, a minor,

17
       and
18

19     ROSA NHUCH BOIANOVSKY, individually and
       as Representative of the Estate of Davi Luiz
20     Boianovsky, deceased;  MAURO BOIANOVSKY,
       individually, DANIELA BOIANOVSKY,
21     individually, ANDRE BOIANOVSKY, individually,
       CELSO BOIANOVSKY, individually,
22

23     and

24     LIGIA DE PAOLI BOTELHO, individually, as
       Representative of the Estate of André Estevão
25     Marques Botelho, deceased, and as Guardian
       Ad Litem for LUISA CAROLINA DE PAOLI
       BOTELHO, a minor,

EISER, KRAUSE,
AN & GRANITO
IRAND CENTRAL TOWER
EAST 45TH STREET
r YORK, N.Y. 10017

                                              3

1

and

2

3    BENEDITA APARECIDA FERREIRA BRITTO,
     individually and as Representative of the Estate of
4    Rubens de Azevedo Britto, deceased; ANDREZZA
     FERREIRA BRITTO, individually; ADRIANO
5    FERREIRA BRITTO, individually,

6

         and

7

8    UGO CARETTI CAPELLA, individually and as
     Representative of the Estate of Marta Costa Fantini,
     deceased; and RANI FANTINI, individually,
9

10       and

11   RENATA OLIVEIRA DA SILVA CASTRO,
     individually and as Representative of the Estate
12   of Christiano de Gusmao Neto, deceased,

13       and

14

15   ELIANA ANTONIA MESTRINELLI CREMASCO,
     individually, as Representative of the Estate of
     Laércio Cremasco, deceased, and as Guardian Ad
16   Litem for ERIC MESTRINELLI CREMASCO, a
     minor, and EVANDRO MESTRINELLI
17   CREMASCO, a minor; and EULER
18   MESTRINELLI CREMASCO, individually,

19       and

20   TEREZINHA DE JESUS FERNANDES DUARTE,
21   individually, as Representative of the Estate of José
     Pereira Duarte, deceased, and as Guardian Ad Litem
22   for ERIC FERNANDES DUARTE, a minor, and
     ELLEN FERNANDES DUARTE, a minor,

23

24       and

25

EISER, KRAUSE,
.AN & GRANITO
3RAND CENTRAL TOWER
I EAST 45TH STREET
v YORK, N.Y. 10017                                           4

1    CIBELE MONTEIRO DA ROCHA FERRÃO,
     individually and as Representative of the Estate
2    of Marcelo Do Amaral Ferrão, deceased;  LUIS
     PAULO CARMARGO FERRÃO, individually;
3    ANA MARIA DO AMARAL FERRÃO, individually,

4
          and
5
     OLAVO AUGUSTO S.C. DE SIQUEIRA
6    FERREIRA, individually and as Representative
     of the Estate of Olavo Ruy Camargo de Siqueira
7    Ferreira, deceased;  CECILIA MARIA DIAS
     CAMARGO, individually, VERA CECILIA C.
8    DE SIQUEIRA FERREIRA, individually,

9
10        and

11   SIMONE PIRES FERREIRA, individually and as
     Representative of the Estate of Amauri Pimenta
12   de Almeida, deceased,

13
          and
14
15   MARIA DE CARMO BRANDAO FIGUEIREDO,
     individually, as Representative of the Estate of
16   Aguinaldo Barbosa de Figueiredo, deceased, and
     as Guardian Ad Litem for ANA CLARA BRANDAO
17   DE FIGUEIREDO, a minor,

18        and

19   NILCE MARIA VILLANI FONSECA, individually
     and as Representative of the Estate of Aluisio
20   Camargo Fonseca, deceased;  MARCELO
     CAMARGO FONSECA, individually,
21
22        and

23   MARIA BIBIANA PINTO PIZARRO SÁ FORTES,
     individually, as Representative of the Estate of
24   Mauricio F. Sá Fortes, deceased, and as Guardian
     Ad Litem for CAMILLA PIZARRO SÁ FORTES,
25   a minor, and BRUNO PIZARRO SÁ FORTES, a
     minor,

EISER, KRAUSE,
AN & GRANITO
RAND CENTRAL TOWER
EAST 45TH STREET
YORK, N.Y. 10017

5

1          and

2

3     MARILDA VAZ GASPARIAN, individually and
       as Representative of the Estate of Arthur Eduardo
4     Gasparian, deceased; and DANIEL EDUARDO
       LOCATELLI GASPARIAN, individually,

5
          and
6

7     HELOISA VAZ GUIMARÃES S. GOUVÊA,
       individually, as Representative of the Estate of
8     Luiz Fernando Sampaio Gouvêa, deceased, and
       as Guardian Ad Litem for ROBERTA VAS
9     GUIMARÃES S. GOUVÊA, a minor,
       FERNANDO VAZ GUIMARÃES S. GOUVÊA,
10     a minor, and CAMILLA VAZ GUIMARÃES
       S. GOUVÊA, a minor,
11

12          and

13     MIRIAM RAMOS GUTJAHR, individually and
       as Representative of the Estate of Ivo Roberto
14     Gutjahr, deceased, and as Guardian Ad Litem for
       ISADORA GUTJAHR, a minor, and MELANIE
15     GUTJAHR, a minor; EVA GUTJAHR, individually,

16
          and
17

18     MARIA ADRIANA FRANCISCO HAYDT,
       individually, as Representative of the Estate of
19     Eduardo Silva Tavares Haydt, and as Guardian
       Ad Litem for CARLOS FERNANDO FRANCISCO
20     HAYDT, a minor; and CARLOS EDUARDO
       FRANCISCO HAYDT, individually,
21

22          and

23

24

25

ʹEISER, KRAUSE,
LAN & GRANITO
GRAND CENTRAL TOWER
 Ͻ EAST 45TH STREET
w YORK, N.Y. 10017                              6

1  MEIRE LUCIA TURJILLO GERONIMO
   HOOGERHEIDE, individually, as Representative
2  of the Estate of Louwerinus Hoogerheide, deceased,
   and as Guardian Ad Litem for RAPHAEL
3  CORNELIS HOOGERHEIDE, a minor, CARLA
   GABRIELLE HOOGERHEIDE, a minor, and
4  SUZANNA LIBERTIA HOOGERHEIDE, a minor;
   and ANDREA CHRISTIANE HOOGERHEIDE,
5  individually,

6

7          and

8  NAIR DE CARVALHO JANSTEIN, individually
   and as Representative of the Estate of Wolfgang
9  Hans Janstein, deceased; ELIZABETH JANSTEIN,
   individually, MARIA CRISTINA JANSTEIN,
10 individually,

11

12         and

13

   SUZANA GRECO DE FRANÇA KLEPETAR,
14 individually, as Representative of the Estate of
   George Klepetar, deceased, and as Guardian Ad
15 Litem for ANA KARINA DE FRANÇA KLEPETAR,
   a minor and DAVI DE FRANÇA KLEPETAR, a
16 minor,

17

18         and

19 LUIS CARLOS DE LIMA, individually and as
   Representative of the Estate of Maria Silvanete de
20 Lima, deceased; and as Guardian Ad Litem for
   INGRID AMANDA LIMA DOS SANTOS, A
21 Minor; and ORNILDA MEDRADO DE LIMA,
   individually,

22

23         and

24

25

SPEISER, KRAUSE,
LAN & GRANITO
GRAND CENTRAL TOWER
) EAST 45TH STREET
W YORK, N.Y. 10017

                                                    7

1    MARIA ADELAIDE DECAT MANHÃES,
     individually and as Representative of the Estate
2    of Walter Luiz Manhães, deceased;  WALTER
     LUIS DECAT MANHÃES DA COSTA, individually;
3    MARIA FABIANA DECAT MANHÃES DA
     COSTA, individually;  and MARCELLA MARIA
4    DECAT MANHÃES, individually,

5
6            and

7    ZELIA DE OLIVEIRA MATOS, individually and
     as Representative of the Estate of Mauro Rodrigues
8    de Matos, deceased, and as Guardian Ad Litem
     for JEAN PATRIK DE OLIVEIRA MATOS, a
9    minor, and EDMILSON CEZAR DE OLIVEIRA
     MATOS, a minor,
10

11           and

12   FERNANDO LOBO VAZ DE MELLO, individually
     and as Representative of the Estate of Alexandre
13   Magalhães Vaz de Mello, deceased;  MARIA DA
     CONCEIÇÃO MAGALHÃES VAZ DE MELLO,
14   individually, LUCIANA MAGALHÃES VAZ
     MELLO, individually,
15

16           and

17   DANIEL MENIN, individually and as
     Representative of the Estate of Zelia Menin,
18   deceased;  ANA MOTTER MENIN, individually,

19
20           and

21   MARIA TEREZA BERNARDO MENTONE,
     individually, as Representative of the Estate of
22   Henrique Mentone Filho, deceased, and as Guardian
     Ad Litem for GIULIANA BERNARDO MENTONE,
23   a minor, and GIOVANNA BERNARDO MENTONE,
     a minor,
24

25           and

PEISER, KRAUSE,
LAN & GRANITO
GRAND CENTRAL TOWER
0 EAST 45TH STREET
W YORK, N.Y. 10017

8

1    LIDIA ANGELINI MORISHITO, individually and
     as Representative of the Estate of Carlos Yukio
2    Morishito, deceased, and as Guardian Ad Litem for
     DANIEL ANGELINI MORISHITO, a minor,
3

4            and

5    ANTONIO CHRISTOVAM NAZARETH,
     individually and as Representative of the Estate
6    of Carla Generalli Nazareth, deceased;  MARIA
     LÚCIA GENERALLI NAZARETH, individually,
7

8            and

9    WADIH ROBERTO HADDAD NETO, individually
     and as Representative of the Estate of Marilene
10   Gimenes Haddad, deceased;  LEANDRO
     GIMENES HADDAD, individually,
11

12           and

13   VERA LÚCIA SANTOS NEVES, individually
     and as Representative of the Estate of Paulo
14   Marcelo Cayubi de Araújo, deceased,

15           and

16

17   FATIMA APARECIDA VARGAS NOGUEIRA,
     individually, as Representative of the Estate of José
18   Wilson Nogueira, deceased, and as Guardian Ad
     Litem for CAMILA VARGAS NOGUEIRA, a
19   minor, and VINICIUS VARGAS NOGUEIRA, a
     minor,
20

21           and

22   JOSÉ ORVAL PALMA, individually and
     as Representative of the Estate of Marta de
23   Almeida Palma, deceased;  ZÉLIA DE ALMEIDA
     PALMA, individually;  MARCELLO DE ALMEIDA
24   PALMA, individually;  MARCOS DE ALMEIDA
     PALMA, individually;  RENATO DE ALMEIDA
25   PALMA, individually,

EISER, KRAUSE,
LAN & GRANITO
3RAND CENTRAL TOWER
) EAST 45TH STREET
N YORK, N.Y. 10017

                                9

1       and

2   LUIZ CARLOS RUIZ PEREIRA, individually and
3   as Representative of the Estates of Trindade Ruiz
    Fernandes Pereira, deceased and Jose Celso Ruiz
4   Pereira, deceased; and, HELOISA RUIZ PEREIRA
    FARIA, individually,

5
            and
6

7   DEISE DUTRA DE LIVIERA PRADO,
    individually and as Representative of the
8   Estate of Paulo de Albuquerque Prado Filho,
    deceased; CARLOS ALBERTO DE
9   ALBUQUERQUE PRADO, individually;
    JOSE ROBERTO DE ALBUQUERQUE PRADO,
10  individually,

11
            and
12

13  ELCIONI AGUSTA FRANCO DE QUEIROZ,
    individually, as Representative of the Estate of
14  Elias Alves Rocha de Queiroz, deceased, and as
    Guardian Ad Litem for OTAVIO FRANCO DE
15  QUEIROZ, a minor; and BRUNO FRANCO DE
    QUEIROZ, individually,
16

17          and

18  INES LEMOS LUZ RADDATZ, individually
    and as Representative of the Estate of Regina Lucia
19  Lemos Valerio, deceased,

20
            and
21

22  VANESSA PEREIRA RAMOS, individually,
    as Representative of the Estate of Ricardo Alan
23  Calonico Maciel, deceased, and as Guardian Ad
    Litem for PEDRO RICARDO RAMOS MACIEL,
24  a minor,

25          and

EISER, KRAUSE,
LAN & GRANITO
GRAND CENTRAL TOWER
) EAST 45TH STREET
w YORK, N.Y. 10017

                                        10

1   SANDRA RIBEIRO, individually and as
    Representative of the Estate of Lucio De Castro
2   Pinto, deceased,

3            and

4   ELAINE EGLACY SOARES RICIOLI, individually,
5   as Representative of the Estate of Ariovaldo Ricioli,
    deceased, and as Guardian Ad Litem for
6   GABRIELLA CAROLINA SOARES RICIOLI,
    a minor, and ISABELLA SOARES RICIOLI, a
7   minor,

8            and

9
    LYS LEONIS DIAS CINTRA RIOS, individually
10  and as Representative of the Estate of Marcos
    Aurerlio Rios, deceased;  and EDMUNDO JOAO
11  RIOS, individually,

12           and

13
    AIRTON FRANCISCO RODRIGUES, individually
14  and as Representative of the Estate of Rilton de
15  Oliveira Rodrigues, deceased, and as Guardian Ad
    Litem for RAQUEL DE OLIVEIRA RODRIGUES;
16  MARIA DAS GRACAS DE OLIVEIRA
    RODRIGUES, individually;  and ROBSON DE
17  OLIVEIRA RODRIGUES, individually,

18           and

19
    TERESA CRISTINA BARCELLOS
20  RODRIGUES, individually, as Representative of
21  the Estate of Francisco Jose Rodrigues, deceased,
    and as Guardian Ad Litem for ANA CRISTINA
22  BARCELLOS RODRIGUES,  a minor;  ANDRE
    LUIZ BARCELLOS RODRIGUES, individually,
23  and ALEXANDRE AUGUSTO BARCELLOS
24  RODRIGUES, individually,

25           and

EISER, KRAUSE,
AN & GRANITO
IRAND CENTRAL TOWER
EAST 45TH STREET
I YORK, N.Y. 10017

                                        11

1   IVIANA ZIZZA ROMERO, individually and as
    Representative of the Estate of Luis Lauro Romero,
2   deceased; LEONARDO ZIZZA ROMERO,
    individually, ADRIANO ZIZZA ROMERO,
3   individually, ROBERTA ZIZZA ROMERO,
    individually,
4

5            and

6   SHOGHIEH TAEED SHAIKHZADEH, individually
    and as Representative of the Estate of Mohamad
7   Shaikhzadeh, deceased; FOAD SHAIKHZADEH,
    individually, FARIBA SHAIKHZADEH VAHDAT,
8   individually, FAEZEH SHAIKHZADEH SANTOS,
    individually,
9

10           and

11
    MARIZETE APARECIDA STRAPASSON
12  SIMIONI, individually and as Representative of the
    Estate of Hamilton Sebastiao Simioni, deceased;
13  ALESSANDRO SIMIONI, individually,
    LISIMARY SIMIONI, individually, ELISANGELA
14  SIMIONI, individually,

15
             and
16

17  DEBORA REGINA GONCALVES TAMIELLO,
    individually, as Representative of the Estate of Luiz
18  Claudio Tamiello, deceased, and as Guardian Ad
    Litem for VITOR TAMIELLO, a minor, VANESSA
19  TAMIELLO, a minor, and VIVIAN TAMIELLO,
    a minor,
20

21           and

22  FELICIA BARROS DUTRA DE TOLEDO,
    individually, as Representative of the Estate of Julio
23  Dutra de Toledo, deceased, and as Guardian Ad
    Litem for ROBERTO BARROS DUTRA DE
24  TOLEDO, a minor,

25
             and

EISER, KRAUSE,
AN & GRANITO
RAND CENTRAL TOWER
EAST 45TH STREET
I YORK, N.Y. 10017                                      12

1    KATIA DE ALBUQUERQUE ALECRIM
     TRINDADE, individually, as Representative of the
2    Estate of Henrique Marques Trindade, deceased, and
     as Guardian Ad Litem for ROBERTA ALECRIM
3    TRINDADE, a minor, and HENRIQUE ALECRIM
     TRINDADE, a minor,
4

5        and

6    MARIA GUIOMAR AMBRA FOURNIER VIEIRA,
     individually, as Representative of the Estate of Carlos
7    Mario Fournier Vieira, deceased, and as Guardian Ad
     Litem for MARIANA AMBRA FOURNIER
8    VIEIRA, CASSIO SUPLICY VIEIRA NETO, minors,

9
10       and

11   WANDA MOREIRA VIEIRA, individually and as
     Representative of the Estate of Alberto Coimbra
12   Vieira, deceased; RODRIGO MOREIRA COIMBRA
     VIEIRA, individually; and CAROLINA MOREIRA
13   COIMBRA VIEIRA, individually,

14                          Plaintiffs,

15
         -against-
16

17   TAM-TRANSPORTES AEREOS MERIDIONAIS,
     S.A., d/b/a TAM AIRLINES, TRANSPORTES
18   AEROS REGIONAIS, S.A., d/b/a TAM AIRLINES,
     AIR TRANSPORTS OF MERIDIONAIS, S.A., d/b/a
19   TAM AIRLINES, NORTHROP GRUMMAN
     CORPORATION, SAFE FLIGHT INSTRUMENT
20   CORPORATION, TELEFLEX CONTROL
     SYSTEMS, INCORPORATED, FOKKER
21   AIRCRAFT B.V., and FOKKER AIRCRAFT
     U.S.A., INCORPORATED,
22

23                          Defendants.

24   ----------------------------------------------------x

25

SPEISER, KRAUSE,
NOLAN & GRANITO
GRAND CENTRAL TOWER
3 EAST 45TH STREET
NEW YORK, N.Y. 10017                             13

# EXHIBIT "B"

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 09/09/97 | Andrews | Summons & Complaint | Andrews 1st V.1 |
| 09/19/97 | Andrews | Notice and Acknowledgement of Receipt to Northrop Grumman | Andrews 1st V.1 |
| 09/19/97 | Andrews | Notice and Acknowledgement of Receipt to Teleflex | Andrews 1st V.1 |
| 10/20/97 | Duarte | Petition & Order for Guardian Ad Litem | Duarte |
| 10/28/97 | Andrews | Notice of Related Cases | Andrews 1st V.1 |
| 10/28/97 | Court | Minute Order | Andrews 1st V.1 |
| 10/30/97 | Aquino | Summons & Complaint | Aquino |
| 10/30/97 | Aquino | Petition & Order for Guardian Ad Litem | Aquino |
| 10/30/97 | Arjona | Summons & Complaint | Arjona |
| 10/30/97 | N. Barros | Summons & Complaint | N. Barros |
| 10/30/97 | Belmonte | Summons & Complaint | Belmonte |
| 10/30/97 | Capella | Summons & Complaint | Capella |
| 10/30/97 | Cremasco | Summons & Complaint | Cremasco |
| 10/30/97 | Cremasco | Petition & Order for Guardian Ad Litem | Cremasco |
| 10/30/97 | Duarte | Summons & Complaint | Duarte |
| 10/30/97 | Fonseca | Summons & Complaint | Fonseca |
| 10/30/97 | Plaintiff | Summons & Complaint | Fortes |
| 10/30/97 | Gasparian | Summons & Complaint | Gasparian |
| 10/30/97 | Gouvea | Summons & Complaint | Gouvea |
| 10/30/97 | Haydt | Summons & Complaint | Haydt |
| 10/30/97 | Janstein | Summons & Complaint | Janstein |
| 10/30/97 | Lima | Summons & Complaint | Lima |
| 10/30/97 | Mello | Summons & Complaint | Mello |
| 10/30/97 | Menin | Summons & Complaint | Menin |
| 10/30/97 | Mentone | Summons & Complaint | Mentone |
| 10/30/97 | Nazareth | Summons & Complaint | Nazareth |
| 10/30/97 | Neto | Summons & Complaint | Neto |
| 10/30/97 | Neves | Summons & Complaint | Neves |
| 10/30/97 | Prado | Summons & Complaint | Prado |
| 10/30/97 | Raddatz | Summons & Complaint | Raddatz |
| 10/30/97 | Ramos | Summons & Complaint | Ramos |
| 10/30/97 | Ribeiro | Summons & Complaint | Ribeiro |
| 10/30/97 | Ricioli | Summons & Complaint | Ricioli |
| 10/30/97 | Rodrigues | Summons & Complaint | Rodrigues, T. |
| 10/30/97 | Rodrigues | Summons & Complaint | Rodrigues, A. |
| 10/30/97 | Shaikhzadeh | Summons & Complaint | Shaikhzadeh |
| 10/30/97 | Trindade | Summons & Complaint | Trindade |
| 10/30/97 | Barros | Summons & Complaint | M. Barros |
| 10/30/97 | Barros | Petition & Order for Guardian Ad Litem | M. Barros |
| 10/30/97 | Toledo | Summons & Complaint | Toledo |
| 10/30/97 | Vieira | Summons & Complaint | Vieira |
| 10/30/97 | Hoogerheide | Summons & Complaint | Hoogerheide |
| 10/30/97 | Romero | Summons & Complaint | Romero |
| 10/30/97 | Boianovsky | Summons & Complaint | Boianovsky |
| 10/30/97 | Klepetar | Summons & Complaint | Klepetar |
| 10/30/97 | Morishito | Summons & Complaint | Morishito |

M:\CLIENTS\0729\000\OC24578.DOC

Updated On: 5/19/2005

CONFIDENTIAL

SK    001089

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 10/30/97 | Manhaes | Summons & Complaint | Manhaes |
| 10/30/97 | Ferreira | Summons & Complaint | Ferreira |
| 10/30/97 | Figueiredo | Summons & Complaint | Figueiredo |
| 10/30/97 | Nogueira | Summons & Complaint | Nogueira |
| 10/30/97 | Pereira | Summons & Complaint | Pereira |
| 10/30/97 | Balassiano | Summons & Complaint | Balassiano |
| 10/30/97 | Balassiano | Petition & Order for Guardian Ad Litem | Balassiano |
| 10/30/97 | Beck | Summons & Complaint | Beck |
| 10/30/97 | Botelho | Summons & Complaint | Botelho |
| 10/30/97 | Botelho | Petition & Order for Guardian Ad Litem | Botelho |
| 10/30/97 | Assali | Summons & Complaint | Assali |
| 10/30/97 | Assali | Petition & Order for Guardian Ad Litem | Assali |
| 10/30/97 | Britto | Summons & Complaint | Britto |
| 10/30/97 | Palma | Summons & Complaint | Palma |
| 10/30/97 | Bleinat | Summons & Complaint | Bleinat |
| 10/30/97 | Bleinat | Petition & Order for Guardian Ad Litem | Bleinat |
| 10/30/97 | Gutjahr | Summons & Complaint | Gutjahr |
| 10/30/97 | Queiroz | Summons & Complaint | Queiroz |
| 10/30/97 | Simioni | Summons & Complaint | Simioni |
| 10/30/97 | Beltramin | Summons & Complaint | Beltramin |
| 10/30/97 | Vieira | Summons & Complaint | M. Vieira |
| 10/30/97 | Rios | Summons & Complaint | Rios |
| 10/30/97 | Tamiello | Summons & Complaint | Tamiello |
| 10/30/97 | Castro | Summons & Complaint | Castro |
| 10/30/97 | Bauer | Summons & Complaint | Bauer |
| 10/30/97 | Ferrao | Summons & Complaint | Ferrao |
| 10/30/97 | Andrews | Amended Summons & Complaint | Andrews 1st V.1 |
| 10/31/97 | Plaintiff | Petition & Order for Guardian Ad Litem | Fortes |
| 11/06/97 | Northrop | Motion of Specially Appearing Defendant to Stay Action on the Ground of *Forum Non Conveniens* | Andrews 1st V.1 |
| 11/06/97 | Teleflex | Joinder to Defendant Northrop Grumman Motion to Stay or Dismiss Pursuant to CCP § 410.30 | Andrews 1st V.1 |
| 11/10/97 | Northrop | Notice & Acknowledgment of Receipt | Aquino |
| 11/10/97 | Arjona | Notice & Acknowledgment of Receipt (Northrop)/Proof of Service | Arjona |
| 11/10/97 | N. Barros | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | N. Barros |
| 11/10/97 | Belmonte | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Belmonte |
| 11/10/97 | Capella | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Capella |
| 11/10/97 | Duarte | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Duarte |
| 11/10/97 | Fonseca | Notice and Acknowledgment of Receipt (Northrop)/Proof of Service | Fonseca |
| 11/10/97 | Plaintiff | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Fortes |
| 11/10/97 | Gasparian | Notice and Acknowledgment of Receipt | Gasparian |
| 11/10/97 | Lima | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Lima |
| 11/10/97 | Mello | Notice and Acknowledgment of Receipt / Proof of Service | Mello |
| 11/10/97 | Menin | Notice and Acknowledgment of Receipt / Proof of Service | Menin |
| 11/10/97 | Nazareth | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Nazareth |

CONFIDENTIAL

SK   001090

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|---|---|---|---|
| 11/10/97 | Neto | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Neto |
| 11/10/97 | Neves | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Neves |
| 11/10/97 | Prado | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Prado |
| 11/10/97 | Raddatz | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Raddatz |
| 11/10/97 | Barros | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | M. Barros |
| 11/10/97 | Vieira | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Vieira |
| 11/10/97 | Boianovsky | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Boianovsky |
| 11/10/97 | Ferreira | Notice and Acknowledgment of Receipt (Northrop)/Proof of Service | Ferreira |
| 11/10/97 | Pereira | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Pereira |
| 11/10/97 | Balassiano | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Balassiano |
| 11/10/97 | Beck | Notice & Acknowledgment of Receipt  (Northrop) / Proof of Service | Beck |
| 11/10/97 | Botelho | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Botelho |
| 11/10/97 | Assali | Notice & Acknowledgment of Receipt (Northrop) | Assali |
| 11/10/97 | Britto | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Britto |
| 11/10/97 | Palma | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Palma |
| 11/10/97 | Gutjahr | Notice and Acknowledgment of Receipt (Northrop)/Proof of Service | Gutjahr |
| 11/10/97 | Simioni | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Simioni |
| 11/10/97 | Beltramin | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Beltramin |
| 11/10/97 | Castro | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Castro |
| 11/10/97 | Bauer | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Bauer |
| 11/10/97 | Ferrao | Notice and Acknowledgment of Receipt (Northrop)/Proof of Service | Ferrao |
| 11/12/97 | Northrop | Amended Notice of Motion and Motion of Defendant to Stay Action on the Ground of *Forum Non Conveniens* | Andrews 1st V.1 |
| 11/12/97 | Teleflex | Notice of Amendment to Joinder to Northrop Grumman's Motion to Stay Action on the Ground of *Forum Non Conveniens* | Andrews 1st V.1 |
| 11/19/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Andrews 1st V.1 |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Aquino |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Arjona |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | N. Barros |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Capella |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Duarte |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Fonseca |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Fortes |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Gasparian |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Janstein |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Lima |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Mello |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Menin |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Nazareth |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Neto |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Neves |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Prado |

Updated On: 5/19/2005

CONFIDENTIAL

SK   001091

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Raddatz |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Ribeiro |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Rodrigues, A. |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Shaikhzadeh |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg; Pursuant to CCP 170.6 | M. Barros |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Vieira |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Romero |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Boianovsky |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Morishito |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Manhaes |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Ferreira |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Pereira |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Balassiano |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Beck |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Botelho |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Assali |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Britto |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Palma |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Gutjahr |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Simioni |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Beltramin |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Rios |
| 11/20/97 | Northrop | Declaration of Mitchell J. Langberg Pursuant to CCP 170.6 | Castro |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Bauer |
| 11/20/97 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Ferrao |
| 11/25/97 | Mentone | Petition for Appointment of Guardian Ad Litem | Mentone |
| 12/02/97 | Court | Notice of Reassignment | Aquino |
| 12/02/97 | Court | Notice of Reassignment | Arjona |
| 12/02/97 | Court | Notice of Reassignment | N. Barros |
| 12/02/97 | Court | Notice of Reassignment | Belmonte |
| 12/02/97 | Court | Notice of Reassignment | Capella |
| 12/02/97 | Court | Notice of Reassignment | Duarte |
| 12/02/97 | Court | Order of Reassignment | Fonseca |
| 12/02/97 | Court | Notice of Reassignment | Fortes |
| 12/02/97 | Court | Order of Reassignment | Gasparian |
| 12/02/97 | Court | Notice of Reassignment | Janstein |
| 12/02/97 | Court | Notice of Reassignment | Lima |
| 12/02/97 | Court | Notice of Reassignment | Mello |
| 12/02/97 | Court | Order of Reassignment | Neves |
| 12/02/97 | Court | Notice of Reassignment | Prado |
| 12/02/97 | Court | Notice of Reassignment | Raddatz |
| 12/02/97 | Court | Notice of Reassignment | M. Barros |
| 12/02/97 | Court | Notice of Reassignment | Vieira |
| 12/02/97 | Court | Notice of Reassignment | Boianovsky |
| 12/02/97 | Court | Notice of Reassignment | Manhacs |
| 12/02/97 | Court | Order of Reassignment | Ferreira |

CONFIDENTIAL    SK  001092

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 12/02/97 | Court | Notice of Reassignment | Pereira |
| 12/02/97 | Court | Notice of Reassignment | Balassiano |
| 12/02/97 | Court | Notice of Reassignment | Beck |
| 12/02/97 | Court | Notice of Reassignment | Botelho |
| 12/02/97 | Court | Notice of Reassignment | Assali |
| 12/02/97 | Court | Notice of Reassignment | Britto |
| 12/02/97 | Court | Notice of Reassignment | Palma |
| 12/02/97 | Court | Notice of Reassignment | Gutjahr |
| 12/02/97 | Court | Notice of Reassignment | Simioni |
| 12/02/97 | Court | Notice of Reassignment | Beltramin |
| 12/02/97 | Court | Notice of Reassignment | Castro |
| 12/2/97 | Court | Notice of Reassignment | Bauer |
| 12/02/97 | Court | Order of Reassignment | Ferrao |
| 12/02/97 | Court | Minute Order reassigning case to Judge McDonald | Andrews 1st V.1 |
| 12/03/97 | Court | Notice of Reassignment | Menin |
| 12/03/97 | Court | Notice of Reassignment | Nazareth |
| 12/03/97 | Court | Notice of Reassignment | Neto |
| 12/03/97 | Court | Notice of Reassignment | Ribeiro |
| 12/03/97 | Rodrigues | Petition for Appointment of Guardian Ad Litem | Rodrigues, T. |
| 12/03/97 | Court | Notice of Reassignment | Rodrigues, A. |
| 12/03/97 | Court | Notice of Reassignment | Shaikhzadeh |
| 12/03/97 | Court | Notice of Reassignment | Romero |
| 12/03/97 | Court | Notice of Reassignment | Morishito |
| 12/03/97 | Court | Notice of Reassignment | Rios |
| 12/04/97 | Beck | Petition & Order for Guardian Ad Litem | Beck |
| 12/09/97 | Gouvea | Petition & Order for Guardian Ad Litem | Gouvea |
| 12/09/97 | Ramos | Petition & Order for Guardian Ad Litem | Ramos |
| 12/09/97 | Ricioli | Petition & Order for Guardian Ad Litem | Ricioli |
| 12/09/97 | Trindade | Petition for Appointment of Guardian Ad Litem | Trindade |
| 12/09/97 | Toledo | Petition for Appointment of Guardian Ad Litem | Toledo |
| 12/09/97 | Klepetar | Petition for Appointment of Guardian Ad Litem | Klepetar |
| 12/09/97 | Figueiredo | Petition & Order for Guardian Ad Litem | Figueiredo |
| 12/09/97 | Nogueira | Petition & Order for Guardian Ad Litem | Nogueira |
| 12/09/97 | Beck | Amended Summons & Complaint | Beck |
| 12/09/97 | Gutjahr | Petition for Appointment of Guardian Ad Litem | Gutjahr |
| 12/09/97 | Gutjahr | Summons on First Amended Complaint Amended Complaint | Gutjahr |
| 12/09/97 | Vieira | Petition for Guardian Ad Litem | M. Vieira |
| 12/09/97 | Tamiello | Petition for Appointment of Guardian Ad Litem | Tamiello |
| 12/11/97 | Cremasco | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Cremasco |
| 12/11/97 | Gouvea | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Gouvea |
| 12/11/97 | Mentone | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Mentone |
| 12/11/97 | Ramos | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Ramos |
| 12/11/97 | Ricioli | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Ricioli |
| 12/11/97 | Rodrigues | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Rodrigues, T. |
| 12/11/97 | Trindade | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Trindade |
| 12/11/97 | Toledo | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Toledo |

CONFIDENTIAL                         SK   001093

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 12/11/97 | Figueiredo | Notice & Acknowledgment of Receipt (Northrop)/Proof of Service | Figueiredo |
| 12/11/97 | Nogueira | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Nogueira |
| 12/11/97 | Bleinat | Notice and Acknowledgment of Receipt (Northrop) / Proof of Service | Bleinat |
| 12/11/97 | Tamiello | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Tamiello |
| 12/12/97 | Teleflex | Notice & Acknowledgment of Receipt | Aquino |
| 12/12/97 | Arjona | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Arjona |
| 12/12/97 | Janstein | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Janstein |
| 12/12/97 | Ribeiro | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Ribeiro |
| 12/12/97 | Rodrigues | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Rodrigues, A. |
| 12/12/97 | Shaikhzadeh | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Shaikhzadeh |
| 12/12/97 | Morishito | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Morishito |
| 12/12/97 | Manhaes | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Manhaes |
| 12/12/97 | Balassiano | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Balassiano |
| 12/12/97 | Rios | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Rios |
| 12/15/97 | Klepetar | Notice and Acknowledgment of Receipt (Northrop)/Proof of Service | Klepetar |
| 12/17/97 | Court | Minute Order (setting Joint Status Conference and Motion hearing) | Aquino |
| 12/17/97 | Court | Minute Order (setting Joint Status Conference and Motion hearing) | Arjona |
| 12/17/97 | Court | Minute Order (setting Joint Status Conference) | N. Barros |
| 12/17/97 | Court | Minute Order (setting Joint Status Conference) | Belmonte |
| 12/17/97 | Court | Minute Order (setting Joint Status Conference) | Capella |
| 12/17/97 | Court | Minute Order (setting Joint Status Conference) | Duarte |
| 12/17/97 | Court | Minute Order setting Status Conference | Janstein |
| 12/17/97 | Court | Minute Order (setting Joint Status Conference) | Boianovsky |
| 12/17/97 | Court | Minute Order setting Status Conference | Manhaes |
| 12/17/97 | Beck | Minute Order (setting Joint Status Conference & Motion hearing) | Beck |
| 12/17/97 | Court | Minute Order (setting Status Conf.) | Botelho |
| 12/17/97 | Court | Minute Order (setting Joint Status Conference and Motion hearing) | Assali |
| 12/17/97 | Court | Minute Order (setting Joint Status Conference) | Britto |
| 12/17/97 | Court | Minute Order (setting Joint Status Conference) | Beltramin |
| 12/17/97 | Court | Minute Order (Setting Joint Status Conference) | Castro |
| 12/17/97 | Court | Minute Order (setting Joint Status Conference and Motion hearing) | Bauer |
| 12/17/97 | Court | Minute Order setting Joint Status Conf. And Motion hearing | Andrews 1st V.1 |
| 12/18/97 | Court | Minute Order setting Status Conference | Fonseca |
| 12/18/97 | Court | Minute Order setting Status Conference | Fortes |
| 12/18/97 | Court | Minute Order setting Status Conference | Gasparian |
| 12/18/97 | Court | Minute Order setting Status Conference | Lima |
| 12/18/97 | Court | Minute Order setting Status Conference | Mello |
| 12/18/97 | Court | Minute Order setting Status Conference | Menin |
| 12/18/97 | Court | Minute Order setting Status Conference | Nazareth |
| 12/18/97 | Court | Minute Order setting Status Conference | Neto |
| 12/18/97 | Court | Minute Order setting Status Conference | Neves |
| 12/18/97 | Court | Minute Order setting Status Conference | Prado |
| 12/18/97 | Court | Minute Order setting Status Conference | Raddatz |
| 12/18/97 | Court | Minute Order setting Status Conference | Ribeiro |

CONFIDENTIAL

SK  001094

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 12/18/97 | Court | Minute Order setting Status Conference | Rodrigues, A. |
| 12/18/97 | Court | Minute Order setting Status Conference | Shaikhzadeh |
| 12/18/97 | Court | Minute Order setting Status Conference | Vieira |
| 12/18/97 | Court | Minute Order setting Status Conference | Romero |
| 12/18/97 | Court | Minute Order setting Status Conference | Morishito |
| 12/18/97 | Court | Minute Order setting Status Conference | Ferreira |
| 12/18/97 | Court | Minute Order setting Status Conference | Pereira |
| 12/18/97 | Court | Minute Order setting Status Conference | Palma |
| 12/18/97 | Court | Minute Order setting Status Conference | Gutjahr |
| 12/18/97 | Court | Minute Order setting Status Conference | Simioni |
| 12/18/97 | Court | Minute Order setting Status Conference | Rios |
| 12/18/97 | Court | Minute Order setting Status Conference | Ferrao |
| 12/23/97 | N. Barros | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | N. Barros |
| 12/23/97 | Belmonte | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Belmonte |
| 12/23/97 | Capella | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Capella |
| 12/23/97 | Beltramin | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Cremasco |
| 12/23/97 | Beltramin | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Duarte |
| 12/23/97 | N. Barros | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Fonseca |
| 12/23/97 | Plaintiff | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Fortes |
| 12/23/97 | Gasparian | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Gasparian |
| 12/23/97 | Gouvea | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Gouvea |
| 12/23/97 | Janstein | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Janstein |
| 12/23/97 | Lima | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Lima |
| 12/23/97 | Mello | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Mello |
| 12/23/97 | Menin | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Menin |
| 12/23/97 | Mentone | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Mentone |
| 12/23/97 | Nazareth | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Nazareth |
| 12/23/97 | Neto | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Neto |
| 12/23/97 | Neves | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Neves |
| 12/23/97 | Prado | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Prado |
| 12/23/97 | Raddatz | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Raddatz |
| 12/23/97 | Ramos | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Ramos |
| 12/23/97 | Ribeiro | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Ribeiro |
| 12/23/97 | Ricioli | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Ricioli |
| 12/23/97 | Rodrigues | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Rodrigues, T. |
| 12/23/97 | Rodrigues | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Rodrigues, A. |
| 12/23/97 | Shaikhzadeh | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Shaikhzadeh |
| 12/23/97 | Trindade | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Trindade |
| 12/23/97 | Barros | Notice & Acknowledgment of Receipt; (Teleflex) / Proof of Service | M. Barros |
| 12/23/97 | Toledo | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Toledo |
| 12/23/97 | Vieira | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Vieira |
| 12/23/97 | Romero | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Romero |
| 12/23/97 | Boianovsky | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Boianovsky |
| 12/23/97 | Klepetar | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Klepetar |
| 12/23/97 | Morishito | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Morishito |
| 12/23/97 | Manhaes | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Manhaes |

CONFIDENTIAL          SK  001095

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 12/23/97 | Ferreira | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Ferreira |
| 12/23/97 | Figueiredo | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Figueiredo |
| 12/23/97 | Ferreira | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Nogueira |
| 12/23/97 | Pereira | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Pereira |
| 12/23/97 | Beck | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Beck |
| 12/23/97 | Botelho | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Botelho |
| 12/23/97 | Britto | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Britto |
| 12/23/97 | Palma | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Palma |
| 12/23/97 | Beltramin | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Bleinat |
| 12/23/97 | Simioni | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Simioni |
| 12/23/97 | Beltramin | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Beltramin |
| 12/23/97 | Ferreira | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Rios |
| 12/23/97 | Romero | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Tamiello |
| 12/23/97 | Beltramin | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Castro |
| 12/23/97 | Bauer | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Bauer |
| 12/23/97 | Ferrao | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Ferrao |
| 12/30/97 | Haydt | Certificate of Progress | Haydt |
| 12/30/97 | Hoogerheide | Certificate of Progress | Hoogerheide |
| 12/30/97 | Queiroz | Certificate of Progress | Queiroz |
| 12/30/97 | Vieira | Certificate of Progress | M. Vieira |
| 12/30/97 | Andrews | Notice of Motion Hearing | Andrews 1st V.1 |
| 12/30/97 | Andrews | Notice of Status Conference | Andrews 1st V.1 |
| 12/31/97 | Court | Notice of Evaluation Conference | Cremasco |
| 12/31/97 | Court | Notice of Evaluation Conference | Gouvea |
| 12/31/97 | Court | Notice of Evaluation Conference | Haydt |
| 12/31/97 | Court | Notice of Evaluation Conference | Ramos |
| 12/31/97 | Court | Notice of Evaluation Conference | Rodrigues, T. |
| 12/31/97 | Court | Notice of Evaluation Conference | Trindade |
| 12/31/97 | Court | Notice of Evaluation Conference | Toledo |
| 12/31/97 | Court | Notice of Evaluation Conference | Klepetar |
| 12/31/97 | Court | Notice of Evaluation Conference | Figueiredo |
| 12/31/97 | Court | Notice of Evaluation Conference | Nogueira |
| 12/31/97 | Court | Notice of Evaluation Conference | Queiroz |
| 12/31/97 | Court | Notice of Evaluation Conference | M. Vieira |
| 12/31/97 | Court | Notice of Evaluation Conference | Tamiello |
| 01/05/98 | Court | Notice of Evaluation Conference | Bleinat |
| 01/05/98 | Vieira | Notice & Acknowledgment of Receipt (Northrop)/ Proof of Service | M. Vieira |
| 01/05/98 | Vieira | Notice & Acknowledgment of Receipt (Teleflex)/Proof of Service | M. Vieira |
| 01/07/98 | All Parties | Joint Motion for Consolidation | ANDREWS |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Aquino |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Arjona |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | N. Barros |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Belmonte |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Capella |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Cremasco |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Duarte |

CONFIDENTIAL                    SK   001096

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Fonseca |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Fortes |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Gasparian |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Gouvea |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Janstein |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Lima |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Mello |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Menin |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Mentone |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Nazareth |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Neto |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Neves |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Prado |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Raddatz |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Ramos |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Ribeiro |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Ricioli |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Rodrigues, T. |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Rodrigues, A. |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Shaikhzadeh |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Trindade |
| 01/12/98 | Northrop | Certified copy of Translation of Exhibit A to Araujo Decl. in Support of Mtn to Stay Action re Forum non conveniens | ANDREWS |
| 1/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | M. Barros |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Toledo |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Vieira |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Romero |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Boianovsky |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Klepetar |
| 01/12/98 | Northrop | Motion to Stay Action on Ground of *Forum Non Conveniens* | Morishito |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Manhaes |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Ferreira |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Figueiredo |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Nogueira |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Pereira |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Balassiano |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Beck |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Botelho |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Assali |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Britto |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Palma |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Bleinat |
| 01/12/98 | Northrop | Motion to Stay Action on the Ground of *Forum Non Conveniens* | Gutjahr |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Simioni |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Beltramin |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of Forum Non Conveniens | M. Vieira |

M:\CLIENTS\0729\000\OC24578.DOC

Updated On: 5/19/2005

CONFIDENTIAL

SK   001097

TAM FOKKER
COMPLETE UNIFIED EVENT LIST

| DATE | PARTY | DESCRIPTION | CASE |
|---|---|---|---|
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Rios |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Tamiello |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Castro |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Bauer |
| 01/12/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Ferrao |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Cremasco |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Gouvea |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Mentone |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Ramos |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Ricioli |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Rodrigues, T. |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Trindade |
| 01/14/98 | Court | Minute Order setting Joint Status Conference | M. Barros |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Toledo |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Klepetar |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Figueiredo |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Nogueira |
| 01/14/98 | Court | Minute Order setting Joint Status Conference | Balassiano |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Bleinat |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | M. Vieira |
| 01/14/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Tamiello |
| 01/16/98 | Hoogerheide | Joint Case Management Statement | Hoogerheide |
| 01/16/98 | Queiroz | Joint Case Management Statement | Queiroz |
| 01/20/98 | Court | Notice of Reassignment/Minute Order | Cremasco |
| 01/20/98 | Court | Notice of Reassignment/Minute Order | Gouvea |
| 01/20/98 | Court | Notice of Reassignment/Minute Order | Mentone |
| 01/20/98 | Court | Notice of Reassignment/Minute Order | Ramos |
| 01/20/98 | Court | Notice of Reassignment | Ricioli |
| 01/20/98 | Court | Notice of Reassignment | Rodrigues, T. |
| 01/20/98 | Court | Notice of Reassignment | Trindade |
| 01/20/98 | Court | Notice of Reassignment | Toledo |
| 01/20/98 | Court | Notice of Reassignment; Minute Order | Klepetar |
| 01/20/98 | Court | Notice of Reassignment/Minute Order | Figueiredo |
| 01/20/98 | Court | Notice of Reassignment/Minute Order | Nogueira |
| 01/20/98 | Court | Notice of Reassignment/Minute Order | Bleinat |
| 01/20/98 | Court | Notice of Reassignment; Minute Order | M. Vieira |
| 01/20/98 | Court | Notice of Reassignment | Tamiello |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Aquino |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Arjona |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | N. Barros |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Belmonte |

CONFIDENTIAL

SK  001098

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Capella |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Cremasco |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Duarte |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Fonseca |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Fortes |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Gasparian |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Gouvea |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Janstein |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Lima |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Mello |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Menin |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Mentone |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Neto |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Neves |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Prado |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Raddatz |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Ramos |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Ribeiro |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Ricioli |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Rodrigues, T. |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Rodrigues, A. |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Shaikhzadeh |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Trindade |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Nazareth |

CONFIDENTIAL

SK    001099

## TAM FOKKER
## COMPLETE UNIFIED EVENT LIST

| DATE | PARTY | DESCRIPTION | CASE |
|---|---|---|---|
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | M. Barros |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Toledo |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Vieira |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Romero |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Boianovsky |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Klepetar |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Ground of *Forum Non Conveniens* | Morishito |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Manhaes |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Ferreira |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Figueiredo |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Nogueira |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Pereira |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Balassiano |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Beck |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Botelho |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Assali |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Britto |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Palma |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Bleinat |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on the Ground of *Forum Non Conveniens* | Gutjahr |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Simioni |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Beltramin |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on the Ground of Forum Non Conveniens | M. Vieira |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Rios |

CONFIDENTIAL    SK  001100

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Tamiello |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Castro |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Bauer |
| 01/21/98 | Teleflex | Joinder in Motion to Stay Action on Grounds of *Forum Non Conveniens* | Ferrao |
| 01/22/98 | Haydt | Joint Case Management Statement | Haydt |
| 01/22/98 | Andrews | Plaintiffs' 504 Statement | ANDREWS |
| 01/22/98 | All Parties | Joint Status Conference Statement | ANDREWS |
| 01/22/98 | Queiroz | Petition for Guardian Ad Litem | Queiroz |
| 01/27/98 | Hoogerheide | Petition for Guardian Ad Litem | Hoogerheide |
| 01/27/98 | Morishito | Petition for Guardian Ad Litem | Morishito |
| 01/27/98 | Morishito | Summons on First Amended Complaint; First Amended Complaint | Morishito |
| 01/29/98 | Andrews | Notice of Ruling re Mtn for Consolidation | ANDREWS |
| 01/30/98 | Court | Order Granting Joint Motion for Consolidation | ANDREWS |
| 01/30/98 | Andrews | Notice of Ruling re Status Conference | ANDREWS |
| 01/30/98 | Andrews | Notice of Firm Name Change | ANDREWS |
| 01/30/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Hoogerheide |
| 01/30/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Hoogerheide |
| 01/30/98 | Northrop | Motion to Stay Action on Grounds of *Forum Non Conveniens* | Queiroz |
| 01/30/98 | Northrop | Declaration of Mitchell Langberg Pursuant to CCP 170.6 | Queiroz |
| 02/02/98 | Haydt | Petition for Guardian Ad Litem | Haydt |
| 02/03/98 | Hoogerheide | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Hoogerheide |
| 02/03/98 | Queiroz | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Queiroz |
| 02/05/98 | Haydt | Notice & Acknowledgment of Receipt (Northrop) | Haydt |
| 02/05/98 | Haydt | Notice & Acknowledgment of Receipt (Teleflex) | Haydt |
| 02/09/98 | Hoogerheide | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Hoogerheide |
| 02/09/98 | Queiroz | Notice & Acknowledgment of Receipt (Teleflex) / Proof of Service | Quciroz |
| 02/20/98 | Haydt | Declaration of Karen Owens re Proof of Service | Haydt |
| 02/20/98 | Hoogerheide | Declaration of Karen Owens Re  Proofof Service | Hoogerheide |
| 02/20/98 | Queiroz | Declaration of Karen Owens re Proof of Service | Queiroz |
| 03/12/98 | Northrop | Proposed Order Re:  FNC Motion | ANDREWS |
| 03/23/98 | Northrop | Amended Notice of Motions to Dismiss or Stay | ANDREWS |
| 04/22/98 | All Parties | Joint Status Conference Statement | ANDREWS |
| 05/19/98 | Andrews | Opposition to Northrop's Motion to Stay and Dismiss The Action On The Basis Of Forum Non Conveniens | ANDREWS |
| 05/19/98 | Andrews | 504 Statement | ANDREWS |
| 05/19/98 | Northrop | 504 Statement | ANDREWS |
| 05/22/98 | Teleflex | Joinder to Specially Appearing Northrop's Reply for Its Notice of Motion To Dismiss or Stay Action On The Ground of Forum Non Conveniens | ANDREWS |
| 05/22/98 | Teleflex | Objections to Plaintiffs'  Evidence Submitted in Support of Opposition to FNC Motion | ANDREWS |
| 05/22/98 | Northrop | Reply Brief In Support Of Motion To Stay Action On The Ground Of Forum Non Conveniens | ANDREWS |

CONFIDENTIAL

SK    001101

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 05/22/98 | Northrop | Appendix Of Recently Published and Non California Authorities In Support of Northrop's Motion To Stay Action On The Ground Of Forum Non Conveniens | ANDREWS |
| 05/22/98 | Northrop | Supplemental Appendix Of Recently Published And Non-California Authorities In Support of FNC Motion | ANDREWS |
| 05/22/98 | Northrop | Proposed Order for Stay/Dismissal | ANDREWS |
| 05/26/98 | Andrews | Objection To Consideration Of The Reply Brief Filed By Northrop | ANDREWS |
| 05/27/98 | Court | Minute Order re: Mtn to Stay re forum non conveniens | ANDREWS |
| 07/08/98 | All | Joint Status Conference Statement | Andrews 1st V.2 |
| 08/12/98 | Teleflex | Answer to Complaint | Andrews 1st V.2 |
| 08/12/98 | Northrop | Answer to Complaint | Andrews 1st V.2 |
| 09/03/98 | All | Joint Status Conference Statement | Andrews 1st V.2 |
| 10/09/98 | Lima | First Amended Complaint/Summons | Lima |
| 10/09/98 | Lima | Petition For Appointment of Guardian Ad Litem, and Order Appointing Guardian Ad Litem | Lima |
| 10/15/98 | Matos | Summons & Complaint | Matos |
| 10/15/98 | Matos | Petitions For Appointment of Guardian Ad Litem/Order | Matos |
| 10/15/98 | Assali | Summons & Complaint | Brazilians - NY |
| 10/19/98 | Teleflex | Notice and Acknowledgment | Lima |
| 10/20/98 | Teleflex | Notice and Acknowledgment | Matos |
| 10/28/98 | Matos | Notice of Related Action | Matos |
| 10/28/98 | Court | Minute Order Re:  Notice of Related Action | Matos |
| 10/28/98 | Andrews | Summons & Complaint | Andrews v. Tam-Transp. |
| 10/28/98 | Andrews | Summons & Complaint | Assali |
| 11/03/98 | Matos | Notice of Minute Order Re:  Notice of Related Action | Matos |
| 11/09/98 | All | Joint Status Conference Statement | Andrews 1st V.2 |
| 11/09/98 | All | Joint Status Conference Statement | Andrews 1st V.2 |
| 12/02/98 | Andrews | Notice of Ruling | Andrews 1st V.2 |
| 12/09/98 | Northrop | Notice and Acknowledgment | Lima |
| 12/09/98 | Northrop | Notice and Acknowledgment | Matos |
| 12/12/98 | Romero | Notice & Acknowledgment of Receipt (Northrop) / Proof of Service | Romero |
| 12/23/98 | Gutjahr | Notice and Acknowledgment of Receipt (Teleflex)/Proof of Service | Gutjahr |
| 01/05/99 | Northrop | Specially Appearing Defendant Northrop Grumman Corporation's Notice of Joinder and Joinder in Specially Appearing Defendant Teleflex Control Systems, Inc.'s Motion to Dismiss | Brazilian Plfs. |
| 01/05/99 | Teleflex | Specially Appearing Defendant Teleflex Control Systems, Inc.'s Motion to Dismiss | Brazilian Plfs. |
| 01/05/99 | Teleflex | Specially Appearing Teleflex's Motion to Dismiss | ANDREWS |
| 01/05/99 | Northrop | Specially Appearing Northrop's Joinder to Teleflex's Motion to Dismiss | ANDREWS |
| 01/06/99 | Northrop | Cross-Complaint | Andrews V.3 |
| 01/13/99 | Joint | Stipulated Protective Order | Andrews V.3 |
| 01/14/99 | Plaintiffs | Notice of Cross Motion and Cross Motion of Brazilian Plaintiffs to Left Stay; Memorandum of Points and Authorities; And [Proposed] Order Lifting Stay | Brazilian Plfs. |

CONFIDENTIAL                    SK    001102

### TAM FOKKER
### COMPLETE UNIFIED EVENT LIST

| DATE | PARTY | DESCRIPTION | CASE |
|---|---|---|---|
| 01/14/99 | Plaintiffs | Plaintiffs' Opposition to Specially Appearing Defendant Teleflex Control Systems, Inc.'s Motion to Dismiss | Brazilian Plfs. |
| 01/14/99 | All Plaintiffs | Plaintiffs' Opposition to Motion to Dismiss | ANDREWS |
| 01/14/99 | All Plaintiffs | Cross Motion of Brazilian Plaintiffs to Lift Stay | ANDREWS |
| 01/19/99 | Andrews | Affirmation in Opposition to Tam's Motion to Dismiss | Andrews v. Tam-Transp. |
| 01/19/99 | Andrews | Affirmation in Opposition to Tam's Motion to Dismiss | Assali |
| 01/21/99 | Andrews | Memorandum of Law in Opposition to Tam's Motion to Dismiss | Andrews v. Tam-Transp. |
| 01/21/99 | Andrews | Memorandum of Law in Opposition to Tam's Motion to Dismiss | Assali |
| 01/27/99 | Northrop | Specially Appearing Defendant Northrop Grumman Corporation's Table of Federal Authorities Used in Support of its Opposition to Cross-Motion of Brazilian Plaintiffs to Lift Stay; Memorandum of Points | Brazilian Plfs. |
| 01/27/99 | Northrop | Specially Appearing Defendant Northrop Grumman Corporation's CRC 323(B) Statement Request for Judicial Notice in Support of its Opposition to Cross-Motion of Brazilian Plaintiffs to Lift Stay; Memorandum of Points and Authorities | Brazilian Plfs. |
| 01/27/99 | Teleflex | Specially Appearing Defendant Teleflex Control System Inc.'s Opposition to Brazilian Plaintiffs' Cross-Motion to Lift Stay | Brazilian Plfs. |
| 01/27/99 | Teleflex | [Proposed] Order to Dismiss | Brazilian Plfs. |
| 01/27/99 | Teleflex | Specially Appearing Defendant Teleflex Control Systems' Objections to Evidence Filed in Support of Brazilian Plaintiffs' Motion to Lift the Stay | Brazilian Plfs. |
| 01/27/99 | Northrop | Northrop's Table of Federal Authorities in Support of its Opposition to Cross Motion of Brazilian Plaintiffs to Lift Stay; Memorandum of Points and Authorities | ANDREWS |
| 01/27/99 | Northrop | Northrop's CRC 323(B) Statement | ANDREWS |
| 01/27/99 | Teleflex | Specially Appearing Teleflex's Opposition to Brazilian Plaintiffs' Cross Motion to Lift Stay | ANDREWS |
| 01/27/99 | Teleflex | Specially Appearing Teleflex's Objections to Evidence filed in support of Brazilian Plaintiffs' Motion to Lift Stay | ANDREWS |
| 01/28/99 | Teleflex | Declaration by all Parties in Compliance with Rule 378, Good Faith Meet and Confer Requirement | Brazilian Plfs. |
| 01/28/99 | All Parties | Rule 378 Good Faith Meet and Confer Statement | ANDREWS |
| 01/30/99 | Northrop | Specially Appearing Defendant Northrop Grumman Corporation's Opposition to Cross-Motion of Brazilian Plaintiffs to Lift Stay; Memorandum of Points and Authorities; Request for Judicial Notice; Declarations of Lisa R. Kamrath and Dr. Ricardo Levy; Exhibits "A" and "B" | Brazilian Plfs. |
| 01/30/99 | Northrop | Northrop's Opposition to Cross Motion of Brazilian Plaintiffs to Lift Stay | ANDREWS |
| 02/05/99 | Northrop | Amendment to Cross-Complaint | Andrews V.3 |
| 02/12/99 | Northrop | Proof of Service of Fokker Services, Inc. | Andrews V.3 |
| 02/19/99 | Andrews | Summons to Answer Complaint | Andrews v. Tam-Transp. |
| 02/25/99 | Joint | Stipulation & Order re: March Status Conf. | Andrews V.3 |
| 02/26/99 | Northrop | Certificate of Service | Andrews V.3 |

CONFIDENTIAL    SK    001103

### TAM FOKKER
### COMPLETE UNIFIED EVENT LIST

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 03/19/99 | Shuler | Complaint/Summons | Northrop X-C |
| 03/26/99 | Court | Order Re: Case Management | Northrop X-C |
| 04/06/99 | Shuler | Exhibit 1 to Order Re: Case Management | Northrop X-C |
| 04/19/99 | Northrop | Certificates of Proof of Service of Summons and Cross-Complaint | Andrews V.3 |
| 05/05/99 | Plaintiffs | Ex Parte Application For An Order Shortening Time Re: Dismissal of Plaintiffs' Claims.... | ANDREWS |
| 05/05/99 | Northrop Grumman | Substitution of Attorney | ANDREWS |
| 05/13/99 | Plaintiffs | Notice of Ruling | ANDREWS |
| 05/21/99 | Northrop | Substitution of Attorney | Andrews V.3 |
| 05/21/99 | Northrop | First Amended Cross-Complaint/Summons | Andrews V.3 |
| 05/26/99 | Plaintiffs | Declaration of All Parties In Compliance with Rule 378 | ANDREWS |
| 05/26/99 | Joint | Joint Status Conference Statement | Andrews V.3 |
| 05/27/99 | Plaintiffs | Declaration of JTC to Amplify and Clarify Plaintiffs' Ex Parte Application For An Order Shortening Time Re: Dismissal of Plaintiffs' Claims.... | ANDREWS |
| 06/01/99 | Northrop | Proof of Service (Fokker Aircraft USA) | Andrews V.3 |
| 06/04/99 | Fokker | Motion to Quash Service of Summons and Cross Complaint | Andrews V.3 |
| 06/10/99 | Northrop | Certificate of Progress | Andrews V.3 |
| 06/14/99 | Northrop | Notice of Ruling | ANDREWS |
| 06/14/99 | Teleflex | Defendants' First Amended Answer to Unverified Complaint | Andrews V.3 |
| 06/14/99 | Teleflex | Cross-Complaint For Declaratory Relief for Contribution..../Summons | Andrews V.3 |
| 06/23/99 | Northrop | Certificate of Progress | Andrews V.3 |
| 06/30/99 | Northrop | Certificate of POS of Fokker Aviation B.V. of Summons on Cross-Complaint For Declaratory Relief... | Andrews V.3 |
| 07/21/99 | Northrop | Northrop's Opposition to Fokker's Motion to Quash for Lack of Personal Jurisdiction | Andrews V.3 |
| 07/21/99 | Teleflex | Joinder to Defendant Northrop's Opposition to Fokker Services, Inc.'s Motions to Quash Service of Summons And Complaint | Andrews V.3 |
| 07/21/99 | Northrop | Statement and Request for Judicial Notice in Support of Opposition to Fokker Aircraft's Motion To Quash for Lack of Personal Jurisdiction | Andrews V.3 |
| 07/21/99 | Northrop | Compendium of Federal and Other Authorities in Support of Ex Parte Application for an Order Compelling Depositions of Fokker Cross-Defendants And Production of Documents... | Andrews V.3 |
| 08/25/99 | Fokker | Notice of Non Appearance at Status Conference | Andrews V.3 |
| 08/26/99 | Northrop | Notice of Ruling | Andrews V.3 |
| 08/30/99 | Fokker Aircraft | Notice of Motion and Motion of Fokker Aircraft U.S.A. Inc. to Quash Service of Summons and Cross-Complaint | Andrews V.3 |
| 09/16/99 | Northrop | Opposition to Fokker Aircraft's Motion to Quash Lack of Personal Jurisdiction | Andrews V.3 |
| 09/20/99 | Teleflex | Proof of Service of 12 Dutch Cross Defendants | Andrews V.3 |
| 09/21/99 | Fokker Aircraft | Reply to Opposition to Motion of Fokker Aircraft to Quash Service of Summons and Cross-Complaint | Andrews V.3 |
| 09/21/99 | Northrop | Ex Parte Application for an Order Compelling Depositions of Fokker Cross-Defendants and Production of Documents... | Andrews V.3 |

CONFIDENTIAL

SK   001104

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|---|---|---|---|
| 09/22/99 | Northrop | Opposition to Fokker Aircraft's Motion to Quash For Lack of Personal Jurisdiction; Request for Judicial Notice; Compendium of Federal and other Authorities | Andrews V.3 |
| 09/22/99 | Northrop | Motion for an Order Compelling Depos of Fokker Cross-Defendants and Production of Documents; Motion for Protective Order Establishing Scope of Discovery and Appt. of a Special Master | Andrews V.3 |
| 09/23/99 | Northrop | Certificate of Progress Re:  International Cross-Defendants | Andrews V.3 |
| 09/23/99 | Fokker | Opposition to Northrop's Motion for Protective Order Establishing the Scope of Discovery and Appointment of Special Master | Andrews V.3 |
| 09/28/99 | Northrop | Reply to Fokker's Opposition to Compel Depos and Production of Documents; Motion for Protective Order Establishing The Scope of Discovery and Appointment of a Special Master | Andrews V.3 |
| 09/28/99 | Teleflex | Reply of Teleflex to Fokker's Opposition to Northrop's Motion for a Protective Order Establishing the Scope of Discovery and Appointing a Special Master; Compendium of Federal and other Authorities | Andrews V.3 |
| 09/30/99 | Northrop | Notice of Ruling | Andrews V.3 |
| 10/06/99 | Teleflex | Certificate of Progress Re:  TAM Transportes Aereos Regionais, S.A. | Andrews V.3 |
| 10/06/99 | Fokker | Objection to Notice of Ruling | Andrews V.3 |
| 10/11/99 | Northrop | Certificate of Proof of Service (Fokker Defense Marketing) of Summons on Cross-Complaint for Declaratory Relief For Equitable Indemnity and Equitable Indemnity, Translations | Andrews V.3 |
| 10/11/99 | Northrop | Certificate of Proof of Service (N.V. Koninklijke Nederlandse Vliegtuigenfabriek FO) of Summons on Cross-Complaint for Declaratory Relief For Equitable Indemnity and Equitable Indemnity, Translations | Andrews V.3 |
| 10/13/99 | Fokker | Notice of Motion and Motion of Fokker Aircraft B.V. to Quash Service of Summons And Cross-Complaint | Andrews V.3 |
| 10/13/99 | Fokker | Petition for Writ of Mandamus | Andrews V.3 |
| 10/14/99 | Trustees in Bankruptcy for Fokker | Notice of Motion and Motion to Quash Service of Summons and Cross Complaint | Andrews V.3 |
| 10/14/99 | Court | Order Re:  Writ of Mandate/Prohibition | Andrews V.3 |
| 10/20/99 | Fokker | Order Granting Motion to Admit Diane Westwood Wilson as Counsel Pro Hac Vice | Andrews V.3 |
| 10/21/99 | Fokker | Objection to Notices of Taking Deposition and Production of Documents | Andrews V.3 |
| 10/21/99 | Teleflex | Case Mgmt Conf. Statement | Andrews V.3 |
| 10/27/99 | Northrop | Certificate of Proof of Service of R.J. Graff Schimmelpenninck of Summons on the Cross-Complaint | Andrews V.3 |
| 10/27/99 | Northrop | Northrop's Memorandum of Points and Authorities in Opposition to Motion of Fokker Trustees to Quash Service of Summons | Andrews V.3 |
| 10/27/99 | Northrop | Northrop's Memorandum of Points and Authorities in Opposition to Motion of Fokker Aircraft B.V. to Quash Service of Summons | Andrews V.3 |
| 10/27/99 | Northrop | Notice of Ruling on Status Hearing Held October 27,1999 | Andrews V.3 |
| 11/01/99 | Andrews | Objection to Hearing | Andrews V.3 |

CONFIDENTIAL                        SK   001105

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 11/01/99 | Andrews | Plaintiffs' Status Conference Statement | Andrews V.3 |
| 11/02/99 | Teleflex | Joint Status Conference Statement | Andrews V.3 |
| 11/10/99 | Fokker Aircraft | Rule 378 Declaration (Mot. To Quash) | Andrews V.3 |
| 11/10/99 | Rutger G. | Rule 378 Declaration (Mot. To Quash) Schimmelpenninck | Andrews V.3 |
| 11/12/99 | Fokker Entities | Ex Parte Application for Order Admitting Joana L. Geraghty- Pro Hac Vice | Andrews V.3 |
| 11/12/99 | Fokker Entities | Ex Parte Application for Order Admitting Laura Ann McGinn - Pro Hac Vice | Andrews V.3 |
| 11/15/99 | Teleflex | Ex Parte Application for Order Admitting Alice Chan- Pro Hac Vice | Andrews V.3 |
| 11/15/99 | Teleflex | Ex Parte Application for Order Admitting Gary Gardner- Pro Hac Vice | Andrews V.3 |
| 11/15/99 | Fokker Aircraft | Reply to Opposition to Motion of Fokker Aircraft B.V. to Quash Service of Summons And Complaint | Andrews V.3 |
| 11/15/99 | Rutger G. Schimmel penninck | Reply to Opposition to Motion of Schimmelpenninck to Quash Service of Summons And Complaint | Andrews V.3 |
| 11/22/99 | Northrop | Notice of Ruling on Motions to Quash Service of Summons Held 11/17/99 | Andrews V.3 |
| 11/29/99 | Tam Transportes | Motion to Quash Service of Summons on Cross-Complaint/MSJ | Andrews V.3 |
| 11/30/99 | Northrop | Deposition Subpena: Custodian of Records for Patrick Van Gough Co. Inc. | Andrews V.3 |
| 12/03/99 | Fokker Entities | Stipulation Re Filing of Documents and Pleadings Re:  Fokker Cross Defendants' Motion to Quash Service of Summons of Cross-Complaint | Andrews V.3 |
| 12/07/99 | Teleflex | Supplemental Opposition to Fokker Services, Inc. and Fokker Services, B.V.'s Motion to Quash | Andrews V.3 |
| 12/08/99 | Northrop | Supplemental Opposition to Fokker Entities' Motion to Quash Re: Lack of Personal Jurisdiction | Andrews V.3 |
| 12/13/99 | Fokker Entities | Supplemental Reply in Further Support of Motion To Quash Service of Summons And Cross-Complaint | Andrews V.3 |
| 12/17/99 | Unical Aviation | Objection of Non-Party Unical Aviation Inc. to Defendant/Cross-Complainant's Business Records Subpeona | Andrews V.3 |
| 12/20/99 | TAM | Reply of Specially Appearing Cross-Defendant TAM Meridionais' To Teleflex's Opposition to TAM's Motion To Quash Service Of Summons on Cross-Complaint | Andrews V.3 |
| 12/20/99 | TAM Meridionais- | Evidentiary Objections of TAM To Evidence Submitted By Teleflex in Support of Its Opposition | Andrews V.3 |
| 12/21/99 | Northrop | Ex Parte Applications for All Fokker Entities for an Order Granting Northop Permission to file and Serve Surreply and Objections | Andrews V.3 |
| 12/21/99 | Northrop | Northrop's Surreplies and Objections for all Fokker Entities | Andrews V.3 |
| 12/23/99 | Court | Notice of Reassignment/Minute Order | Matos |
| 01/05/00 | Northrop | Notice of Lodging Depositions in Support of Northrop's Supplemental Oppositions to Fokker Cross-Defendants' Motions to Quash | Andrews V.3 |
| 01/05/00 | Joint | Joint Status Conference Statement (1/12/00 hrg.) | Andrews V.3 |

Updated On: 5/19/2005

CONFIDENTIAL                    SK    001106

## TAM FOKKER
## COMPLETE UNIFIED EVENT LIST

| DATE | PARTY | DESCRIPTION | CASE |
|---|---|---|---|
| 01/07/00 | Teleflex | Teleflex's Errata to Supplemental Opposition to Motions by Fokker Services B.V. and Fokker Services, Inc. to Quash Summons and Service of Cross-Complaint for Lack of Personal Jurisdiction | Andrews V.3 |
| 01/07/00 | Teleflex | Teleflex's Errata To Supplemental Opposition to Motions by Fokker Services B.V. and Fokker Services Inc. to Quash Summons and Service of Cross-Complaint For Lack of Personal Jurisdiction | Andrews V.3 |
| 01/10/00 | Court | Minute Order Reversing Reassignment of 12/23/99 | Matos |
| 01/10/00 | Fokker Aircraft | Demurrer by Fokker Aircraft B.V. to Cross-Complaint | Andrews V.3 |
| 01/10/00 | R. Schimmel pennick & A.L. Leuftink | Demurrer by R. Schimmelpennick and A.L. Leuftink to Cross-Complaint | Andrews V.3 |
| 01/11/00 | Fokker Services B.V. /Fokker Services, Inc. | Objection to Teleflex's Errata to Sup - Supplemental Opposition to Motions by Fokker Services B.V. and Fokker Services Inc. to Quash Summons and Service of Cross-Complaint For Lack of Personal Jurisdiction | Andrews V.3 |
| 01/18/00 | TAM Meridionais | Notice of Motion and Special Appearing TAM Meridionais' Motion to Quash Service Of Summons on Amended Cross-Complaint | Andrews V.3 |
| 01/19/00 | Teleflex | Notice of Ruling Re:  Fokker Entities' Motions to Quash | Andrews V.3 |
| 01/24/00 | 3 Fokker Entities | Petitions for Writ of Mandate/Prohibition | Andrews V.3 |
| 01/24/00 | Andrews | Affidavit of Merits | Andrews V.3 |
| 01/28/00 | Northrop | NG Opposition to Demurrers by Fokker Aircraft B.V. and Fokker Trustees to Cross-Complaint | Andrews V.3 |
| 01/28/00 | Fokker Elmo, Fokker Special Products & Fokker Aviation | Memorandum of Costs | Andrews V.3 |
| 02/01/00 | Court of Appeal | Orders Re:  Petition for Writ of Mandate/Prohibition filed by Fokker Services, Inc., & Fokker Services B.V. | Andrews V.3 |
| 02/02/00 | Joint | Joint Status Conference Statement (hrg. 2/9/00) | Andrews V.3 |
| 02/03/00 | Trustees & Fokker Aircraft B.V. | Rule 378 Re Demurrers by Trustees & Fokker Aircraft B.V. | Andrews V.3 |
| 02/07/00 | Fokker Aircraft B.V. | Declaration of Jaap TH.A.DE Keijzer in Support of Demurrer by Fokker Aircraft B.V. to the Cross-Complaint | Andrews V.3 |
| 02/07/00 | Trustees | Reply of Trustees In Bankruptcy to Northrop's Opposition to Demurrer of Trustees | Andrews V.3 |
| 02/07/00 | Fokker Aircraft B.V. | Reply of Fokker Aircraft B.V. to Northrop's Opposition to Demurrer of Fokker Aircraft B.V. | Andrews V.3 |
| 02/08/00 | TAM Meridionais | Rule 378 Meet and Confer Statement Re:  TAM's Motion to Quash/Summary Judgment | Andrews V.3 |
| 02/08/00 | Northrop | Motions to Compel Further Responses Re Discovery From Fokker Aircraft B.V., Trustee Leuftink, Trustee Deterink and Trustee Schimmelpenninck.  (8 total) | Andrews V.3 |

CONFIDENTIAL                    SK   001107

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|---|---|---|---|
| 02/09/00 | Teleflex | Joinders to Northrop's Motions to Compel Further Responses Re Discovery From Fokker Aircraft B.V., Trustee Leuftink, Trustee Deterink and Trustee Schimmelpenninck. (8 total) | Andrews V.3 |
| 02/09/00 | Plaintiff | Plaintiffs Opposition to TAM Meridionais' Motion to Quash Service of Summons of Amended Cross-Complaint | Andrews V.3 |
| 02/09/00 | Northrop | Notice of Motion and Motion for Monetary Sanctions Against Fokker Services B.V., Fokker Services, Inc. and Fokker Aerostructures and Their Attorneys of Record | Andrews V.3 |
| 02/09/00 | Plaintiffs | Joinders to Northrop's Motions to Compel Further Responses Re Discovery From Fokker Aircraft B.V., Trustee Leuftink, Trustee Deterink and Trustee Schimmelpenninck. (8 total) | Andrews V.3 |
| 02/10/00 | Teleflex | Opposition to TAM Meridionais' Motion to Quash Summons and Service of Cross-Complaint For Lack of Personal Jurisdiction | Andrews V.3 |
| 02/10/00 | Northrop | Joinders to Plaintiffs' and Teleflex's Oppositions to TAM Meridionais' Motion To Quash Summons and Service of Cross-Complaint For Lack of Personal Jurisdiction | Andrews V.3 |
| 02/14/00 | Fokker Aircraft | Ex Parte Application for An Order Admitting John F. Schutty as Counsel Pro Hac Vice | Andrews V.3 |
| 02/14/00 | Fokker Aircraft and Trustees | Ex Parte Application to Continue Hearing on N.G.'s Motions to Compel Until After Resolution of Demurrers | Andrews V.3 |
| 02/14/00 | 3 Fokker Entities | Ex parte Application to Continue Hearing on N.G.'s Motion for Sanctions | Andrews V.3 |
| 02/15/00 | Fokker Services BV | Petitioner's Appendix to Petition for Writ of Mandate… | Andrews V.3 |
| 02/15/00 | Fokker Aero-Structures | Petitioner's Appendix to Petition for Writ of Mandate… | Andrews V.3 |
| 02/15/00 | Fokker Aero-Structures | Petitioner's Supplemental Appendix to Petition for Writ of Mandate Volumes I-10 | Andrews V.3 |
| 02/16/00 | Fokker Services BV | Petitioner's Supplemental Appendix to Petition for Writ of Mandate Volumes I-12 | Andrews V.3 |
| 02/16/00 | Fokker Services, Inc | Petitioner's Supplemental Appendix to Petition for Writ of Mandate Volumes 1-10 | Andrews V.3 |
| 02/18/00 | TAM Transportes | Reply of Specially Appearing TAM to Teleflex's Opposition to TAM's Motion to Quash Service of Summons on Cross-Complaint | Andrews V.3 |
| 02/22/00 | 3 Fokker Entities | Order Continuing Hearing on N.G.'s Motion for Sanctions to March 22, 2000 | Andrews V.3 |
| 02/22/00 | 3 Fokker Entities | Order Continuing Hearing on N.G.'s Motions to Compel | Andrews V.3 |
| 02/22/00 | Trustees | Supplemental Brief in Support of Demurrer of Trustees to Cross Complaint | Andrews V.3 |
| 02/23/00 | Northrop | Court's Order Re: Stipulated Protective Order | Andrews V.3 |
| 02/24/00 | Court | Orders: Petitions for Writ of Mandate Filed by Fokker Services B.V. et al. | Andrews V.3 |
| 02/25/00 | Teleflex | Joinder to Northrop's Supplemental Opposition to Demurrer by Trustees | Andrews V.3 |

CONFIDENTIAL     SK   001108

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|---|---|---|---|
| 02/25/00 | Northrop | Opposition to Plaintiffs' Supplemental Response in Opposition to Demurrer By Fokker Aircraft B.V. and Fokker Trustees Cross-Complaint | Andrews V.3 |
| 02/29/00 | Fokker B.V. & Names Trustees | Reply Declaration of Sijmen H. De Rantitz in Support of Demurrer by Fokker Aircraft B.V. and Named Trustees-In-Bankruptcy to Cross-Complaint | Andrews V.3 |
| 02/29/00 | Fokker B.V. | Notice of Ruling Re: Ex Parte to Admit John F. Schutty III as Counsel Pro Hac Vice | Andrews V.3 |
| 02/29/00 | Fokker Aircraft B.V. | Objection of Fokker B.V. to Evidence Presented by Northrop… | Andrews V.3 |
| 02/29/00 | 3 Fokker Entities | Notice of Ruling on Ex Parte Application to Continue Hearing of N.G.'s Motion for Sanctions until March 22, 2000. | Andrews V.3 |
| 02/29/00 | 3 Fokker Entities F.Air. B.V. ,etc. Trustees | Notice of Ruling on Ex Parte Application Continue Hearing of N.G.'s Motion to Compel | Andrews V.3 |
| 02/29/00 | Trustees | Objection of Trustees to Evidence Presented by N.G. | Andrews V.3 |
| 02/29/00 | Fokker Aircraft | Supplemental Reply Brief in Support of Demurrer by Fokker Aircraft to the Cross-Complaint | Andrews V.3 |
| 02/29/00 | Trustees | Supplemental Reply Brief in Support of Demurrer by Trustees | Andrews V.3 |
| 03/01/00 | Andrews | Ex Parte Application for Order Admitting Thomas A. Frizzell as Counsel Pro Hac Vice | Andrews V.3 |
| 03/01/00 | Andrews | Joint Status Conference Statement (hrg. 3/7/00) | Andrews V.3 |
| 03/06/00 | Teleflex | Notice of Entry of Order Denying Tam's Motion to Quash Service of Summons | Andrews V.3 |
| 03/07/00 | Teleflex | [Proposed] Order Compelling Production of Public Record | Andrews V.3 |
| 03/07/00 | Northrop | Motion for Leave to Amend Its Cross-Complaint to Add a Party | Andrews V.3 |
| 03/08/00 | Andrews | Notice of Ruling Re: Ex Parte—Thomas A. Frizzell Pro Hac Vice | Andrews V.3 |
| 03/09/00 | Andrews | Notice of Status Conference | Andrews V.3 |
| 03/09/00 | Northrop | Motion to Compel Further Responses to Supplemental Roggs from Fokker Services B.V. | Andrews V.3 |
| 03/09/00 | Northrop | Motion to Compel Further Responses to Supplemental Roggs from Fokker Aerost. | Andrews V.3 |
| 03/09/00 | Northrop | Motion to Compel Further Responses to Demand for Production from Fokker Aerost. | Andrews V.3 |
| 03/09/00 | Northrop | Motion to Compel Further Responses to Special Roggs, Second Set from Fokker Services B.V. | Andrews V.3 |
| 03/09/00 | Northrop | Motion to Compel Further Responses to Special Roggs, Second Set from Fokker Aerostructures B.V. | Andrews V.3 |
| 03/09/00 | Northrop | Motion to Compel Further Responses to Demand for Production of Documents From Fokker Services B.V. | Andrews V.3 |
| 03/09/00 | Northrop | Motion to Compel Further Responses to Special Roggs, Second Set from Fokker Services, Inc. | Andrews V.3 |
| 03/09/00 | Northrop | Motion to Compel Further Responses to Demand for Production of Documents From Fokker Services, Inc. | Andrews V.3 |
| 03/10/00 | 3 Fokker Entities | Declarations in Opposition of N.G.'s Motion for Monetary Sanctions | Andrews V.3 |

CONFIDENTIAL

SK   001109

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 03/10/00 | 3 Fokker Entities | Memorandum in Opposition to N.G.'s Motion for Sanctions | Andrews V.3 |
| 03/14/00 | Northrop | Declaration of Kimberly A. Donlon to Remove N.G.'s Motion for Leave to Amend Its Cross-Complaint | Andrews V.3 |
| 03/14/00 | Northrop | Informal Reply of Real Party In Interest (letter format) | Andrews V.3 |
| 03/15/00 | Northrop | Local Rule 378 Declaration in Support of N.G.'s Motion for Sanctions against Fokker, And Their Attorneys | Andrews V.3 |
| 03/15/00 | Northrop | Notice of Lodging Deposition Transcripts Re: Defendant N.G.'s Motion for Sanctions | Andrews V.3 |
| 03/15/00 | Teleflex | Joinder to N.G.'s Motion to Compel Further Responses to Supplemental Rog. From Fokker Services, Inc. Fokker Services B.V. Fokker Aerostructures | Andrews V.3 |
| 03/15/00 | Teleflex | Joinder to N.G.'s Motion to Compel Further Responses to Special Rogs., 2nd Set, from Fokker Services, Inc. Fokker Services B.V. Fokker Aerostructures | Andrews V.3 |
| 03/15/00 | Teleflex | Joinder to N.G.'s Motion to Compel Further Responses to Demand for Production of Documents from Fokker Services B.V. Fokker Services, Inc. Fokker Aerostructures B.V. | Andrews V.3 |
| 03/17/00 | Northrop | Reply In Support of Northrop's Motion for Monetary Sanctions | Andrews V.3 |
| 03/17/00 | Teleflex | Teleflex's Combined Supplemental Appendix of Evidence to Teleflex's Informal Reply to Writ Petitions of Fokker Services B.V., Fokker Services, Inc. and Fokker Aerostructures B.V. | Andrews V.3 |
| 03/21/00 | TAM | Petition for Writ; Memorandum of Points and Authorities; Supplemental Authorities Volumes 1-VI; Proof of Service | Andrews V.3 |
| 03/24/00 | Fokker Services B.V. | Opposition to Northrop's Motion to Compel | Andrews V.3 |
| 03/24/00 | Fokker Services, Inc. | Opposition to Northrop's Motion to Compel | Andrews V.3 |
| 03/24/00 | Fokker Aero. | Opposition to Northrop's Motion to Compel | Andrews V.3 |
| 03/31/00 | Northrop | Northrop's Petition for Writ from Superior Court Re: Fokker Aircraft B.V. | Andrews V.3 |
| 03/31/00 | Northrop | Northrop's Petition for Writ from Superior Court Re: Trustees | Andrews V.3 |
| 03/31/00 | Northrop | Reply in Support of Northrop's Motions to Compel Further Responses to Discovery from Fokker Aerostructures B.V. | Andrews V.3 |
| 04/05/00 | Matos | Notice of Status Conference | Matos |
| 04/06/00 | Teleflex | Petition for Writ of Mandate from Superior Court Re: Fokker Aircraft B.V., Trustees and Fokker Aircraft B.V. | Andrews V.3 |
| 04/13/00 | Ct.App. | Minute Order (denying Writ of Mandate) for Fokker Aero. | Andrews V.3 |
| 04/14/00 | Fokker | Notice of Ruling on Northrop Grumman Corp.'s Motion for Sanctions | Andrews V.3 |
| 04/18/00 | TAM Trans.Aero | After a Decision By the Court of Appeal Fourth Appellate Distr., Div. 3 Petition for Review | Andrews V.3 |
| 04/24/00 | Fokker | Notice of Ruling on Demurrer of Fokker Aircraft B.V. | Andrews V.3 |
| 04/24/00 | Fokker | Notice of Ruling on Demurrer of Rutger G. Schimmelpenninck, A.M. Deterink and A.L. Leuftink, as Trustees | Andrews V.3 |
| 04/26/00 | Supreme.Ct | Minute Order (denying App. for Stay & Pet. for Review) | Andrews V.3 |
| 04/27/00 | Ct. App. | Minute Order (denying Writ of Mandate) for Fokker Services, Inc. | Andrews V.3 |
| 04/27/00 | Ct. App. | Minute Order (denying Writ of Mandate) for Fokker Services, B.V. | Andrews V.3 |

CONFIDENTIAL

SK   001110

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 05/09/00 | Northrop | Stipulation – referenced action to be consolidated | Matos |
| 05/09/00 | Northrop | Stipulation and Declaration of Kimberly A. Donlon in Support of Stipulation to Consolidate Matos V. Northrop Grumman's Status Conf. Set for 5/9/00 with Instant Case's Status Conference | Andrews V.3 |
| 05/09/00 | Fokker Serv.BV | After a Decision By the Court of Appeal Forth Appellate Distr., Div.3 Petition for Review Request for Immd.Stay | Andrews V.3 |
| 05/24/00 | Andrews | Plaintiff's Status Conference Stmt. (hrg. 6/1/00) | Andrews V.3 |
| 05/25/00 | NG | NG's Joinder and Addition to Plaintiff's Status Conference Statement | Andrews V.3 |
| 06/02/00 | Plaintiff | Notice of Ruling (re: 6/1/00 Status Conf.) | Andrews V.3 |
| 06/07/00 | F. Aero.B.V./ F. Serv.,Inc. | Stipulation and Order (Proposed) re: service of Summons and Complaints (partially signed) | Andrews V.3 |
| 06/22/00 | F.Serv.B.V. | Notice of Intent of Fokker Serv.B.V. to file w/U.S. Supreme Crt. re Pet. for Writ of Certiorari | Andrews V.3 |
| 06/29/00 | NG | Motion to Compel Further Responses to Demand for Prod. of Docs. from Fokker Aero. B.V.; Memorandum of Points and Auth.; Decl. of Donlon; Exhibits A-C | Andrews-V.11 |
| 06/29/00 | NG | Sep. Stmt. of Mat'l Facts re NG Mtn to Compel re further Responses to 2nd Set of spec. rogs. to Fokker Aero. B.V. | Andrews-V.11 |
| 06/29/00 | NG | Motion to Compel Further Resp. to Spec. Rogs, Set 2, from Fokker Aero. B.V.; Memorandum of Points and Authr.; Decl. of Donlon; Exbs. A-C | Andrews-V.11 |
| 06/30/00 | Teleflex | Joinder of Plaintiff to NG's Mtns to Compel re Spec. Rogs and Prod. of Docs. To Fokker Aero. B.V. | Andrews-V.11 |
| 06/30/00 | Andrews | Amendment to Complaint (Doe 4 as TTAM), filed 6/30/00; POS by certified mail to TTAM; POS to Barlow by mail | Andrews-V.11 |
| 07/11/00 | Fokker Serv, Inc.; Fokker Aero, B.V. | Notice of Adoption by Fokker Serv. and Fokker Aero. B.V. to Stipulated Protective Order | Andrews-V.11 |
| 07/13/00 | Andrews | Joinder to NG's Motion to Compel Further Responses to Spec. Rogs and Prod. Of Docs. to Fokker Aero. B.V. | Andrews-V.11 |
| 07/14/00 | Fokker Aero. | Opposition to NG's Motion to compel re Further Responses to Spec. Rogs. | Andrews-V.11 |
| 07/17/00 | Andrews | Proof of Service on TAM (certified mail) | Andrews-V.11 |
| 07/21/00 | NG | Reply in Support of Mtn to Compel Further Resp. to Spec. Rogs, from Fokker B.V. | Andrews-V.12 |
| 07/25/00 | Teleflex | Notice of Entry of Order (dismissing Deterink, Leuftink, Schimmelpennick) | Andrews-V.12 |
| 07/26/00 | NG | Mtn to Compel Further Resp. to Spec. Rogs, set 2, from Fokker Inc.; Sep. Stmt. in Support | Andrews-V.12 |
| 07/26/00 | Teleflex | Joinder of Defendant to Mtn to Compel Further Resp. to Spec. Rogs, 2, from Fokker Inc. | Andrews-V.12 |
| 07/27/00 | Plaintiffs | Joinder to NG's Motion to Compel Further Resp. to Spec. Rogs. to Fokker Inc. | Andrews-V.12 |
| 07/28/00 | Teleflex | Notice of Motion and Motion to Compel Further Responses to Req. for Prod. from Fokker Serv.,Inc.; Evidence in Support of Motion; Compendium of Fed. & Other Authorities in Support; Separate Statement in Support | Andrews-V.12 |

CONFIDENTIAL

SK  001111

TAM FOKKER
COMPLETE UNIFIED EVENT LIST

| DATE | PARTY | DESCRIPTION | CASE |
|---|---|---|---|
| 07/28/00 | Teleflexl | Notice of Motion and Motion to Compel Further Responses to Req. for Prod. from Fokker Serv.,B.V.; Evidence in Support of Motion; Separate Statement in Support | Andrews-V.12 |
| 07/28/00 | NG | Notice of Ruling re: Mtn to Compel Further Resp. to Spec. Rogs, 2, from Fokker Aero. B.V. (Fokker Aero to respond further) | Andrews-V.12 |
| 07/28/00 | Fokker Aero. | Motion to Compel NG to produce docs. withheld at Depo. of Kohlhoff | Andrews-V.12 |
| 07/31/00 | Teleflex | Notice of Change of Date of Hrg. for Mtn to Compel Further Responses to Req. for Prod. from Fokker, Inc.; Notice of Change of Date of Hrg. for Mtn to Compel Further Responses to Req. for Prod. from Fokker B.V. | Andrews-V.12 |
| 08/01/00 | NG | Joinder to Defendant Teleflex Mtn to Compel from Fokker B.V.; Joinder to Defendant Teleflex Mtn to Compel to Fokker, Inc. | Andrews-V.12 |
| 08/02/00 | Plaintiff | Joinder to Teleflex's Mtn to Compel from Fokker Serv.; Joinder to Defendant Teleflex Mtn to Fokker B.V. | Andrews-V.12 |
| 08/02/00 | Plaintiff | Joinder to Fokker Aero. Mtn to Compel Documents withheld at Kohlhoff depo. | Andrews-V.12 |
| 08/08/00 | Fokker Services, Inc. | Opposition to Northrop Grumman Corp.Motion to Compel Further Resp. to 2 set of Spec. Interrogatories; Dec. of Kevin R. Sutherland | Andrews-V.12 |
| 08/11/00 | Northrop Grumman Corp. | Corporation CRC 313 and Evidence Code Section 452 Statement and Req. for Judicial Notice in Support of Reply to Opposition to Motion to Compel Further Responses to Special Inter. By Fokker Services Inc. | Andrews-V.13 |
| 08/14/00 | Northrop Grumman Corporation | Opposition to Fokker Aerostructure B.V's Motion to Compel Northrop Grumman Corp. to Produce Doc withheld at Depo. of Walter Kohlhoff; Mem of P&A; Dec. of Kimberly A. Donlon | Andrews-V.13 |
| 08/15/00 | Fokker Aero. B.V. | Ex Parte Application on Fokker Aerostructures B.V. for an Extension of Time to Serve its Second Supplemental Response to Northrop Grumman's Second Set of Special Interrogatories; Declaration of Kevin R. Sutherland | Andrews-V.13 |
| 08/15/00 | Andrews | Amendment to Complaint – Doe 1 – Fokker Services, Inc. | Andrews-V.17 |
| 08/15/00 | Andrews | Amendment to Complaint – Doe 2 – Fokker Aerostructures B.V. | Andrews-V.17 |
| 8/16/00 | Northrop | Stipulation Between Fokker Services, Inc. and Northrop Grumman with Respect to Northrop Grumman's Motion to Compel Further Responses to Special Interrogatories, Set #2 From Fokker Services, Inc. | Andrews-V.14 |
| 08/18/00 | Teleflex Control Systems,Inc. | Reply to Fokker Services Inc.'s Opposition to Teleflex Control Systems, Inc.'s Motion to Compel | Andrews-V.14 |
| 08/18/00 | Teleflex Control Systems, Inc. | Notice of Change of Date for Hearing of Teleflex Control Systems, Inc.'s Motion to Compel Further Responses to Request For Production, Set One, From Fokker Services, Inc. | Andrews-V.14 |
| 08/18/00 | Teleflex Control Systems, Inc. | Notice of Change of Date for Hearing of Teleflex Control Systems, Inc.'s Motion to Compel Further Responses to Request for Production , Set One, From Fokker Services B.V. | Andrews-V.14 |
| 08/22/00 | Fokker Aero. B.V. | Reply of Fokker Aerostructures B.V. to Northrop Grumman Corp.Opposition to Motion to Compel Docs. Withheld at Depo of Walter Kohlhoff; supplemental Declaration of Kevin R. Sutherland | Andrews-V.13 |

CONFIDENTIAL

SK   001112

TAM FOKKER
COMPLETE UNIFIED EVENT LIST

| DATE | PARTY | DESCRIPTION | CASE |
|---|---|---|---|
| 08/22/00 | Fokker Aero. B.V. | Notice of Lodging of Depo Transcript of Walter L. Kohlhoff | Andrews-V.13 |
| 08/22/00 | Fokker Services, Inc. | Answer of Fokker Services, Inc. to Cross-Complaint of Teleflex Control Systems, Inc. for Dec. Relief for Contribution, Declaratory Relief for Equitable Indemnity and Equitable Indemnity | Andrews-V.13 |
| 08/22/00 | Fokker Aero. B.V. | Answer of Fokker Aero B.V. to Cross-Complaint of Teleflex Control Systems, Inc. for Declaratory Relief for Contribution, Declaratory Relief for Equitable Indemnity and Equitable Indemnity | Andrews-V.13 |
| 08/22/00 | Fokker Aero. B.V. | Notice of Ruling on Ex Parte Application of Fokker Aero B.V. for an Extension of Time to Serve Its Second Supplemental Response to Northrop Grumman's second set of special Interrogatories | Andrews-V.14 |
| 08/23/00 | Northrop Grumman | Notice of Ruling | Andrews-V.14 |
| 08/25/00 | Fokker Aerostructures B.V. | Notice of Motion and Motion of Fokker Aerostructures B.V. to Compel Northrop Grumman Corporation to Provide Supplemental Responses to First Set of Special Interrogatories ; Declaration of Kevin R. Sutherland | Andrews-V.14 |
| 08/25/00 | Fokker Aerostructures B.V. | Separate Statement of Items in Dispute in Support of Fokker Aerostructures B.V.'s Motion to Compel Northrop Grumman Corporation to Provide Supplemental Responses to Fokker Aerostructures B.V.'s First Set of Special Interrogatories | Andrews-V.15 |
| 09/07/00 | Northrop Grumman | Notice of Taking Depositions and Production of Documents | Andrews-V.15 |
| 09/08/00 | Northrop Grumman | Northrop Grumman Corporation's Opposition to the Separate Statement of Items In Dispute to Fokker Aerostructures B.V.'s Motion to Compel Northrop Grumman Corporation to Provide Supplemental Responses to Fokker Aerostructures B.V.'s First Set of Special Interrogatories | Andrews-V.15 |
| 09/10/00 | Northop Grumman Corp | Northrop Grumman's Opposition to Fokker Aerostructures B.V.'s Motion to Compel Supplemental Responses to First Set of Special Interrogatories; Request for Sanctions in the Sum of $2350; Memorandum of Points and Authorities; and Declaration of Kimberly A. Donlon and Angie Yoon; Exhibits A-E | Andrews-V.16 |
| 09/12/00 | Fokker Services B.V. | Fokker Services B.V.'s Opposition to Teleflex Control Systems, Inc.'s Motion to Compel Further Responses to First Set of Request for Production of Documents; Declaration of Frank A. Silane | Andrews-V.16 |
| 09/12/00 | Fokker Services Inc. | Fokker Services, Inc.'s Opposition to Teleflex Control Systems, Inc.'s Motion to Compel Further Responses to Requests for Production of Documents; Declaration of Frank A. Silane | Andrews-V.16 |
| 09/18/00 | Teleflex Control Systems, Inc. | Reply in Support of Teleflex Control Systems Inc.'s Motion to Compel Further Responses to Requests for Production, Set One from Fokker Services B.V. | Andrews-V.16 |
| 09/18/00 | Fokker Aerostructures | Reply of Fokker Aerostructures B.V. to Northrop Grumman Corp.'s Opposition to Motion to Compel Supplemental Responses to First Set of Special Interrogatories; Supplemental Declaration of Kevin R. Sutherland; Declaration of Diane Westwood Wilson | Andrews-V.16 |
| 09/19/00 | Andrews | Plaintiff's Status Conference Statement | Andrews-V.16 |

CONFIDENTIAL

SK   001113

# TAM FOKKER
## COMPLETE UNIFIED EVENT LIST

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 09/21/00 | Fokker Aerostruc-tures B.V. and Fokker Services, Inc. | Status Conference Statement of Fokker Aerostructures B.V. and Fokker Services, Inc. | Andrews-V.16 |
| 09/25/00 | Teleflex Control Systems, Inc. | Notice of Appeal | Andrews-V.16 |
| 09/28/00 | Teleflex Control Systems, Inc. | Notice to prepare reporter's transcript; Notice of election to proceed under rules of court, Rule 5.1; Notice of deposit of fees | Andrews-V.17 |
| 10/17/00 | Fokker Services B.V. | Notice of Intent to File Motion to Renew Fokker Services B.V.'s Motion to Quash Service of Summons and Cross-Complaint for Lack of Personal Jurisdiciton | Andrews-V.17 |
| 10/23/00 | Northrop Grumman Corp. | Stipulation Regarding Hearing and Briefing on Fokker Service's B.V.'s Motion for Renewal and [Proposed] Order Thereon | Andrews-V.17 |
| 10/24/00 | Northrop Grumman Corp. | Stipulation Regarding Hearing and Briefing on Fokker Service's B.V.,'s Motion for Renewal and Order Thereon | Andrews-V.18 |
| 10/30/00 | Tam Transp | Notice to Parties of Removal to Federal Court & POS | Andrews-Federal |
| 10/30/00 | TAM Transp Aeros Reg, & Meridionais S.A. | Notice of Parties of Removal to Federal Court | Andrews-V.18 |
| 10/30/00 | TAM Transp Aeros Reg, & Meridionais S.A. | Proof of Service of Notice of Parties of Removal to Federal Court | Andrews-V.18 |
| 10/31/00 | Fokker Services, Inc. | Objection of Fokker Services, Inc. to Report of Discovery Referee Dated October 16, 2000 and Request for Hearing; Declaration of Kevin R. Sutherland | Andrews-V.17 |
| 10/31/00 | Fokker Services B.V. | Objection of Fokker Services B.V. to Report of Discovery Referee Dated October 16, 2000; Declaration of Kevin R. Sutherland | Andrews-V.17 |
| 10/31/00 | Fokker Services B.V. | Notice of Motion and Motion to Renew Fokker Services B.V.'s Motion to Quash Service of Summons and Cross-Complaints for Lack of Personal Jurisdiction; Declaration of Kevin L. Sutherland | Andrews-V.18 |
| 10/31/00 | Fokker Services B.V. | Declaration of Onno Rijsdijk in Support of Fokker Services B.V.'s Motion for Renewal | Andrews-V.18 |
| 10/31/00 | Fokker Services B.V. | Declaration of Theo Alsemgeest in Support of Fokker Services B.V.'s Motion for Renewal | Andrews-V.18 |
| 10/31/00 | Fokker Services B.V. | Compendium of Federal and Other Authorities in Support of Fokker Services B.V.'s Motion to Renew its Motion to Quash Service of Summons and Cross-Complaint | Andrews-V.18 |

CONFIDENTIAL

SK   001114

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 10/31/00 | Northrop Grumman Corp. | Northrop Grumman's Objections to Depositions of Person(s) Most Knowledgeable Served by Fokker Aerostructures B.V. | Andrews-V.18 |
| 10/31/00 | Plaintiffs | Joint Status Conference Statement | Andrews-V.18 |
| 11/01/00 | Fokker Aerostructures B.V. | Objection of Fokker Aerostructures B.V. to Report of Discovery Referre Dated October 17, 2000 and Request for Hearing; Declaration of Kevin R. Sutherland | Andrews-V.17 |
| 11/03/00 | Teleflex Control Systems, Inc. | Teleflex Control Systems, Inc.'s Opposition to Fokker Services B.V.'s Motion to Renew Motion to Quash Service of Summons and Cross-Complaint for Lack of Personal Jurisdiction | Andrews-V.19 |
| 11/03/00 | Teleflex Control Systems, Inc. | Evidence in Support of Teleflex Control Systems, Inc.'s Opposition to Fokker Services B.V.'s Motion to Renew Motion to Quash Service of Summons and Cross-Complaint for Lack of Personal Jurisdiction; Declaration of Suzanne N. McNulty | Andrews-V.19 |
| 11/03/00 | Teleflex Control Systems, Inc. | Compendium of Federal and Other Authorities in Support of Teleflex Control Systems, Inc.'s Opposition to Fokker Services B.V.'s Motion to Renew Motion to Quash Service of Summons and Cross-Complaint for Lack of Personal Jurisdiction | Andrews-V.19 |
| 11/07/00 | Northrop Grumman Corporation | Notice of Interested Parties | Andrews-Federal |
| 11/07/00 | Tam Transportes Aeros Regionais | Answer of Cross-Defendant Tam Transportes Aeros Regionais to Teleflex Control Systems' First Amended Cross-Complaint | Andrews-Federal |
| 11/07/00 | Superior Court | Minute Order vacating hearings and transferring case to Omnibus calendar for monitoring | Andrews-V.19 |
| 11/13/00 | Fokker Aerostructures B. V. | Motion to Remand; Declaration | Andrews-Federal |
| 11/13/00 | Teleflex Control Systems, Inc. | Teleflex's Joinder to Fokker Aerostructures' and Northrop's Motion to Remand | Andrews-Federal |
| 11/13/00 | Teleflex Control Systems, Inc. | Teleflex's Notice of Interested Parties | Andrews-Federal |
| 11/13/00 | Fokker Aerostructures B.V. | Fokker Aerostructures' Notice of Interested Parties | Andrews-Federal |
| 11/13/00 | Northrop Grumman Corporation | Northrop's Joinder in Fokker Aerostructures' Motion to Remand | Andrews-Federal |
| 11/13/00 | Fokker Services B.V. | Supplemental Memo Ps & As in support of Fokker's Motion to Renew its Motion to Quash Service of Northrop's S & CC | Andrews-V.19 |
| 11/13/00 | Fokker Services B.V. | Reply of Fokker to Teleflex's Opposition to Motion to Renew Motion to Quash S & CC | Andrews-V.19 |

CONFIDENTIAL

SK    001115

## TAM FOKKER
### COMPLETE UNIFIED EVENT LIST

| DATE | PARTY | DESCRIPTION | CASE |
|---|---|---|---|
| 11/13/00 | Fokker Services B. V. | Reply Declaration of Onno Rijsdijk to Teleflex's Opposition to Fokker's Motion for Renewal | Andrews-V.19 |
| 11/14/00 | Teleflex Control Systems | Teleflex's Joinder to Fokker Aerostructures' and Northrop's Motion to Remand | Andrews-Federal |
| 11/14/00 | Teleflex Control Systems | Teleflex's Notice of Interested Parties | Andrews-Federal |
| 11/14/00 | Andrews | Notice of Ruling | Andrews-V.19 |
| 11/15/00 | Plaintiffs (Andrews) | Plaintiffs' Joinder to Fokker Aerostructures' and Northrop's Motion to Remand | Andrews-Federal |
| 11/15/00 | Fokker Aerostructures B. V. | Amended Notice of Motion to Remand | Andrews-Federal |
| 11/17/00 | Northrop | Northrop Grumman Corp.s' Joinder in Fokker Aerostructures B.V.'s Amended Notice of Motion and Motion to Remand | Andrews-Federal |
| 11/27/00 | Court | Order Assigning All Discovery Matters to a United States Magistrate Judge. | Andrews-Federal |
| 11/27/00 | TAM Transp Aereos Reg | Cross-Defendant TAM Transportes Aereos Regionais S.A.'s Opposition to Motion for Remand to State Court | Andrews-Federal |
| 11/29/00 | Fokker Aerostrs B.V. | Stipulation and Order to Continue the Hearing Date of Fokker Aersotructures B.V.'s Motion to Remand [Proposed} | Andrews-Federal |
| 11/30/00 | TAM Transp Aereos Reg | Declaration of Patricia Barlow in Support of Cross-Defendant TAM Regionais' Opposition to Motion to Remand | Andrews-Federal |
| 11/30/00 | TAM Transp Aereos Reg | Supplemental Memorandum of Points and Authorities in Support of Cross-Defendant TAM Regionais Opposition to Motion to Remand | Andrews-Federal |
| 11/30/00 | TAM Transp Aereos Reg | Proof of Service of Cross-Defendant TAM Regionais' Opposition to Motion to Remand; Declaration of Patricia Barlow in Support of Cross-Defendants' Opposition to Motion to Remand | Andrews-Federal |
| 12/04/00 | Andrews | Plaintiffs' Reply to Cross-Defendant's Opposition to Motion for Remand | Andrews-Federal |
| 12/04/00 | TAM Transp Aereos Reg | Table of Contents and Table of Authorities in Support of Cross-Defendant TAM Regionais' Opposition to Motion to Remand | Andrews-Federal |
| 12/04/00 | Northrop Grumman Corp. | Northrop Grumman Corp.'s Reply and Joinder in Support Fokker Aeros. B.V.'s motion to Remand and Objections to Evidence Submitted in Support of Opposition; Memorandum of Points and Authorities in Support Thereof | Andrews-Federal |
| 12/04/00 | Fokker Aero. B.V. | Defendant's Reply memorandum to TAM-R's Opposition to Motion to Remand; Reply Declaration of Samantha F. Spector | Andrews-Federal |
| 12/05/00 | Fokker Aero. B.V. | Declaration of Julio Costa in Support of Fokker Aero. B.V.'s Reply Memorandum to Tam'r's Opposition to Motion to Remand | Andrews-Federal |
| 12/07/00 | TAM Transp Aereos Reg | Cross-Defendant TAM Transportes Aereos Regionais S.A.'s Application to File Rejected Papers (Opposition to Motion for Remand to State Court and Declaration of Patricia Barlow) | Andrews-Federal |
| 12/07/00 | TAM Transp Aereos Reg | Declaration of Jessie Adcock in Support of Cross-Defendant TAM Regionais' Opposition to Motion to Remand | Andrews-Federal |

CONFIDENTIAL

SK   001116

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 12/12/00 | Fokker AerostrB.V. | Notice of Ruling on Fokker Aerostructures B.V.'s Motion to Remand | Andrews-Federal |
| 12/13/00 | Fokker Aerostr B.V. | Order Granting Fokker Aerostructures B.V.'s Motion to Remand [Proposed] | Andrews-Federal |
| 12/17/00 | TAM Transp Aereos | Cross-Defendant TAM Transportes Aereos Regionais. S.A.'s Objection to Fokker Aerostructures B.V.'s Proposed Order Granting Motion to Remand | Andrews-Federal |
| 12/19/00 | Court | Order Granting Fokker Aerostructures B.V.'s Motion for Remand | Andrews-Federal |
| 12/21/00 | Andrews | Statement of Damages | Andrews-V.20 |
| 01/12/01 | Court | Notice of Case Reassignment | Andrews-V.20 |
| 01/12/01 | Court | Minute Order Setting Status Conference on 3/8/01 | Andrews-V.20 |
| 01/16/01 | Andrews | Notice of Case Reassignment | Andrews-V.20 |
| 01/16/01 | Tam | Notice of Demurrer and Demurrer to Amended Complaint; Points and Authorities | Andrews-V.20 |
| 01/16/01 | Tam | Declaration of Patricia Barlow; Exhibits | Andrews-V.20 |
| 01/18/01 | Andrews | Notice of Status Conference | Andrews-V.21 |
| 01/26/01 | Andrews | Notice of Application to Proceed Pro Hac Vice | Andrews-V.21 |
| 02/02/01 | Andrews | Opposition to Demurrer; Points and Authorities; Declaration of John J. Veth. | Andrews-V.21 |
| 02/06/01 | Tam | Motion for a Stay of the Action Pending Appeal of the United States District Court's Order Remanding the Action to State Court; Points and Authorities; Declaration of Chapman; Compendium of Federal Law Supporting Motion | Andrews-V.21 |
| 02/08/01 | TAM | Notice of Motion for Stay Pending Appeal or For Stay Pending Application to the Ninth Circuit for Stay Pending Appeal; Proof of Service | Andrews-Federal |
| 02/08/01 | TAM | Memorandum of Points and Authorities | Andrews-Federal |
| 02/08/01 | TAM | Declaration of Douglas Chapman | Andrews-Federal |
| 02/09/01 | Tam | Reply to Plaintiffs' Opposition | Andrews-V.21 |
| 02/13/01 | Tam | Notice of Lodging Copy of Motion to Stay Filed in Federal Court | Andrews-V.21 |
| 02/13/01 | Tam | Joint Meet and Confer Statement | Andrews-V.21 |
| 02/16/01 | Plaintiff | Stipulation for Dimissal | Tamiello |
| 02/16/01 | Northrop Grumman | Opposition to Motion by TAM For a Stay of this Action Pending Appeal of the United States District Court's Order Remanding the Action to State Court; Points and Authorities; Declaration of Donlon; Compendium of Federal Authorities in Support of Opposition to Motion for Stay | Andrews-V.22 |
| 02/16/01 | Teleflex | Joinder to Northrop Grumman's Opposition to Tam's Motion for Stay of This Action | Andrews-V.22 |
| 02/16/01 | Andrews | Joinder to Northrop Grumman's Opposition to Tam's Motion for Stay of This Action | Andrews-V.22 |
| 02/20/01 | Northrop Grumman | Request for Entry of Default of Fokker Services B.V. | Andrews-V.22 |
| 02/20/01 02/22/01 | TAM Tam | Notice of Ruling on TAM's Demurrer Meet and Confer Statement | Andrews-V.22 |

CONFIDENTIAL                    SK    001117

# TAM FOKKER
## COMPLETE UNIFIED EVENT LIST

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 02/23/01 | Tam | Reply to Opposition to Motion for Stay | Andrews-V.22 |
| 02/27/01 | Fokker Aerostr & Fokker Services | Ex Parte Application for an Order Admitting Harakas as Counsel Pro Hac Vice; Proposed Order | Andrews-V.22 |
| 02/28/01 | Certain Foreign Plaintiffs | Motion for Enforcement of Brazilian Judgment; Points and Authorities; Declaration of Renato Guimaraes; Proposed Order Granting Motion | Andrews-V.22 |
| 03/02/01 | Fokker Services B.V. | Motion to Renew Motion to Quash Service of Summons and Cross-Complaint | Andrews-V.22 |
| 03/02/01 | Northrop Grumman | Opposition to Fokker's Renewed Motion to Quash; Points and Authorities; Objections to Declarations; Request for Judicial Notice; Separate Statement | Andrews-V.22 |
| 03/02/01 | Fokker Aerostr and Fokker Services | Notice of Ruling on Ex Parte Application to Admit Harakas as Counsel Pro Hac Vice | Andrews-V.22 |
| 03/02/01 | Certain Foreign Plaintiffs | Notice of Continuance of Motion for Enforcement of Brazilian Judgment | Andrews-V.22 |
| 03/06/01 | Fokker Services B.V. | Amended Notice of Hearing on Motion to Renew Motion to Quash Summons and Complaint | Andrews-V.22 |
| 03/06/01 | Andrews | Joinder to Northrop Grumman's Opposition to Fokker's Renewed Motion to Quash | Andrews-V.22 |
| 03/06/01 | Andrews | Application for an Order Admitting Leigh J. Ballen as Counsel Pro Hac Vice | Andrews-V.22 |
| 03/08/01 | Tam | Order Sustaining Demurrer | Andrews-V.22 |
| 03/08/01 | Tam | Notice of Ruling on Motion for Stay | Andrews-V.22 |
| 03/09/01 | Certain Foreign Plaintiffs | Notice of Continuance of Motion for Enforcement of Brazilian Judgment | Andrews-V.23 |
| 03/09/01 | Certain Foreign Plaintiffs | Amended Proof of Service of Notice of Motion for Enforcement of Brazilian Judgment | Andrews-V.23 |
| 03/13/01 | Plaintiff | Request for Dismissal; Stipulation for Dismissal | Mentone |
| 03/13/01 | Plaintiff | Request for Dismissal; Stipulation for Dismissal | Fortes |
| 03/13/01 | Northrop | Objection to Tam's Notice of Ruling on Tam's Motion for Stay | Andrews-V.23 |
| 03/15/01 | Certain Foreign Plaintiffs | Amended Notice of Motion for Enforcement of Brazilian Judgment; Points and Authorities; Declaration of Renato Guimaraes | Andrews-V.23 |
| 03/16/01 | Certain Foreign Plaintiffs | Verified Applications of Jeffrey Herman and Stuart Mermelstein to Appear Pro Hac Vice and Notice of Hearing | Andrews-V.23 |
| 03/19/01 | Certain Foreign Plaintiffs | Original Declaration of Renato Guimaraes in support of Motion for Enforcement of Judgment | Andrews-V.23 |
| 03/22/01 | Assali | Stipulation for Dismissal; Request for Dismissal | Assali |
| 03/27/01 | Tam | Notice of Ruling on Motion for Stay (Amended) | Andrews-V.23 |

M:\CLIENTS\0729\000\OC24578.DOC                                           Updated On: 5/19/2005

CONFIDENTIAL                                    SK   001118

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 03/27/01 | Fokker Services | Meet and Confer Statement in Support of Motion to Renew Motion to Quash | Andrews-V.23 |
| 03/28/01 | Andrews | Joint Status Conference Statement (re 4/4/01) | Andrews-V.23 |
| 03/28/01 | Andrews | Meet and Confer Statement (re pro hac vice app) | Andrews-V.23 |
| 03/30/01 | Fokker | Reply to Opposition of Northrop to Motion to Quash Service of Summons | Andrews-V.23 |
| 03/30/01 | Fokker | Response to Request for Judicial Notice of Northrop Grumman | Andrews-V.23 |
| 04/06/01 | Northrop Grumman | Opposition to Application of Herman and Mermelstein to Appear Pro Hac Vice | Andrews-V.23 |
| 04/06/01 | Northrop Grumman | Opposition to the Motion of Certain Foreign Plaintiffs for Enforcement of Brazilian Judgment | Andrews-V.24 |
| 04/09/01 | Plaintiff | Stipulation for Dismissal | Cremasco |
| 04/09/01 | Northrop | Notice of Ruling | Andrews-V.24 |
| 04/09/01 | Certain Foreign Plaintiffs | Meet and Confer Declaration re Motion for Enforcement of Brazilian Judgment | Andrews-V.24 |
| 04/10/01 | Northrop Grumman | Compendium of Out of State Authorities in Support of Opposition to Motion of Certain Foreign Plaintiffs | Andrews-V.24 |
| 04/12/01 | Certain Foreign Plaintiffs | Notice of Continuance of Hearing for Application for Admission to Appear Pro Hac Vice and Motion of Certain Foreign Plaintiffs | Andrews-V.25 |
| 04/13/01 | Andrews | Supplement to Joint Status Conference Statement | Andrews-V.25 |
| 04/16/01 | Fokker Services B.V. and Fokker Services Inc. | Objection to Notice of Ruling | Andrews-V.25 |
| 04/17/01 | Belmonte | Substitution of Attorney | Belmonte |
| 04/24/01 04/30/01 | Certain Foreign Plaintiffs | Notice of Taking Motion for Enforcement of Foreign Judgment Off Calendar; Notice of Taking Hearing for Application for Admission Pro Hac Vice Off Calendar | Andrews-V.25 |
| 04/27/01 | Fokker Aerostr B.V. & Fokker Services, Inc. | Notice of Ruling | Andrews-V.25 |
| 05/09/01 | Andrews | Joint Status Conference Statement | Andrews-V.25 |
| 05/18/01 05/22/01 | Andrews | Notice of Ruling Corrected Notice of Ruling | Andrews-V.25 |
| 05/23/01 | Plaintiff | Request for Dismissal | Pereira |
| 05/23/01 | Plaintiff | Request for Dismissal | Beltramin |
| 05/29/01 | Fokker | Answer to First Amended Cross-Complaint of Northrop | Andrews-V.25 |
| 05/29/01 | Fokker | Answer to First Amended Cross-Complaint of Teleflex | Andrews-V.25 |
| 06/01/01 | TAM | Order Granting Ex Parte Application of TAM for Continuance of Fokker Depositions | Andrews-V.25 |
| 06/05/01 | Andrews | Amendment to Complaint (Doe 3 as Fokker Services BV); Proof of Service | Andrews-V.25 |
| 06/08/01 | Northrop | Ex Parte Application ...Motion to Stay Deposition of Larry Glines; Declaration; Order | Andrews-V.25 |
| 06/08/01 | Court | Notice of Relocation of Department for All Purposes | Andrews-V.25 |

M:\CLIENTS\0729\000\OC24578.DOC

Updated On: 5/19/2005

CONFIDENTIAL                    SK    001119

## TAM FOKKER
## COMPLETE UNIFIED EVENT LIST

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 06/11/01 | Northrop | Order on Ex Parte Application | Andrews-V.25 |
| 06/15/01 | Court | Notice of Relocation of Department for All Purposes | Andrews-V.25 |
| 06/15/01 06/21/01 | Fokker | Order Granting Ex Parte Application for Protective Order [Proposed] | Andrews-V.26 |
| 07/16/01 | Andrews | Joint Status Conference Statement | Andrews-V.26 |
| 09/25/01 | Andrews | Notice of Ruling | Andrews-V.26 |
| 10/16/01 | Plaintiff | Request for Dismissal | Capella |
| 10/16/01 | Plaintiff | Request for Dismissal | Prado |
| 10/16/01 | Plaintiff | Request for Dismissal | Simioni |
| 10/16/01 | Plaintiff | Request for Dismissal | Rios |
| 10/16/01 | Plaintiff | Request for Dismissal | Ferrao |
| 10/23/01 | Andrews | Plaintiffs' Status Conference Statement | Andrews-V.26 |
| 10/23/01 | Fokker | Status Conference Statement | Andrews-V.26 |
| 11/01/01 | Andrews | Notice of Status Conference on 12/19/01 | Andrews-V.26 |
| 12/12/01 | Andrews | Plaintiffs' Status Conference Statement | Andrews-V.26 |
| 12/14/01 | Court | Reassignment Order (Brazilian cases) | Andrews-V.26 |
| 12/21/01 | Andrews | Notice of Ruling | Andrews-V.26 |
| 12/27/01 | Andrews | Notice of Reassignment Orders (Brazilian cases) | Andrews-V.26 |
| 01/10/02 | Andrews | Request for Dismissal (both received and filed) | Andrews-V.26 |
| 02/01/02 | Andrews | Notice of OSC Being Taken Off Calendar | Andrews-V.26 |
| 03/22/02 | Klepetar | Substitution of Attorney | Klepetar |
| 05/06/02 | Gutjahr | Request for Dismissal Stipulation for Dismissal | Gutjahr |
| 05/09/02 | Plaintiff | Request for Dismissal; Stipulation for Dismissal | M. Barros |
| 05/09/02 | Palma | Stipulation for Dismissal; Request for Dismissal | Palma |
| 05/09/02 | Vieira | Request for Dismissal; Stipulation for Dismissal | M. Vieira |
| 05/09/02 | Castro | Request for Dismissal; Stipulation for Dismissal | Castro |
| 07/01/02 | Plaintiffs | Plaintiffs' States Conference Statement (7/9/02) | Andrews |
| 07/02/02 | Plaintiff | Request for Dismissal; Stipulation for Dismissal | Manhaes |
| 07/02/02 | Plaintiff | Request for Dismissal; Stipulation for Dismissal | Bleinat |
| 07/09/02 | Plaintiffs | Notice of Further Status Conference *(January 9, 2003)* | Andrews |
| 07/09/02 | Bauer | Request for Dismissal; Stipulation for Dismissal | Bauer |
| 08/08/02 | Queiroz | Request for Dismissal; Stipulation of Dismissal | Queiroz |
| 08/15/02 | Romero | Stipulation for Dismissal; Request for Dismissal | Romero |
| 09/17/02 | Trindade | Request for Dismissal; Stipulation for Dismissal | Trindade |
| 10/29/02 | Aquino | Stipulation for Dismissal | Aquino |
| 12/06/02 | Plaintiff | Stipulation of Discontinuance with Prejudice and without Cost as to Plaintiffs Eliana Antonia Mestrinelli Cremasco, Eric Mestrinelli Cremasco, Euler Mestrinelli Cremasco *(Supreme Court State of New York)* | Cremasco |
| 12/31/02 | Plaintiffs | Plaintiffs' Status Conference Statement (1/9/03) | Andrews |
| 01/03/03 | Northrop Grumman | Request for Courtcall Telephonic Appearance | Andrews |
| 01/04/03 | Plaintiff | Request for Dismissal; Stipulation for Dismissal | Boianovsky |
| 01/10/03 | Morishito | Request for Dismissal; Stipulation for Dismissal | Morishito |
| 01/28/03 | Plaintiff | Request for Dismissal | Cremasco |
| 02/03/03 | Plaintiff | Notice of Entry of Dismissal | Cremasco |

CONFIDENTIAL                                        SK   001120

# TAM FOKKER
## COMPLETE UNIFIED EVENT LIST

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 02/07/03 | Plaintiffs | Stipulation for Dismissal; Request for Dismissal | Beck |
| 06/04/03 | Plaintiffs | Notice of Further Status Conference (July 10, 2003) | Andrews |
| 07/02/03 | Plaintiffs | Plaintiffs' Status Conference Statement (7/10/03) | Andrews |
| 07/09/03 | Certain Foreign Pltfs. | Notice of Appearance | Andrews |
| 07/09/03 | Certain Foreign Pltfs. | Plaintiffs' Status Statement | Andrews |
| 07/10/03 | Plaintiffs | Notice of Further Status Conference (December 18, 2003) | Andrews |
| 07/10/03 | Toledo | Stipulation for Dismissal; Request for Dismissal | Toledo |
| 7/10/03 | Plaintiff | Request for Dismissal; Stipulation for Dismissal | Vieira |
| 07/10/03 | Hoogerheide | Stipulation for Dismissal; Request for Dismissal | Hoogerheide |
| 07/10/03 | Plaintiff | Request for Dismissal; Stipulation for Dismissal | Ferreira |
| 07/10/03 | Plaintiff | Request for Dismissal; Stipulation for Dismissal | Botelho |
| 07/10/03 | Plaintiffs | Stipulation for Dismissal; Request for Dismissal | Britto |
| 08/21/03 | Northrop Grumman | Status Report to Court Regarding the Unrepresented Brazilian Plaintiffs | Andrews |
| 09/22/03 | Lima | Stipulation for Dismissal | Lima |
| 11/12/03 | Plaintiffs | Request for Dismissal | Nogueira |
| 11/12/03 | Plaintiffs | Stipulation for Dismissal; Request for Dismissal | Balassiano |
| 11/25/03 | Plaintiffs | Stipulation for Dismissal | Belmonte |
| 12/08/03 | Plaintiffs | Stipulation for Dismissal | Fonseca |
| 12/11/03 | Plaintiffs | Plaintiffs Status Conference Statement (12/18/03) | Andrews |
| 12/18/03 | Plaintiffs | Request for Dismissal | Fonseca |
| 12/18/03 | Plaintiffs | Notice of Further Status Conference Statement (August 4, 2004) | Andrews |
| 12/22/03 | Nazareth | Stipulation for Dismissal | Nazareth |
| 12/22/03 | Nazareth | Request for Dismissal | Nazareth |
| 03/08/04 | Aquino | Request for Dismissal | Aquino |
| 04/01/04 | Aquino | Notice of Entry of Dismissal | Aquino |
| 04/01/04 | Shaikhzadeh | Stipulation for Dismissal | Shaikhzadeh |
| 04/14/04 | Plaintiffs | Stipulation for Dismissal | Gouvea |
| 05/03/04 | Certain Foreign Pltfs. | Notice of Change of Address | Andrews |
| 07/26/04 | Plaintiffs | Plaintiffs' Status Conference Statement (8/4/04) | Andrews |
| 08/02/04 | Lima | Request for Dismissal | Lima |
| 08/02/04 | Shaikhzadeh | Request for Dismissal | Shaikhzadeh |
| 08/10/04 | Shaikhzadeh | Notice of Entry of Dismissal | Shaikhzadeh |
| 08/17/04 | Plaintiffs | Notice of Further Review Hearing (December 2, 2004) | Andrews |
| 09/30/04 | Plaintiff | Request for Dismissal; Stipulation for Dismissal | N. Barros |
| 10/04/04 | Plaintiff | Request for Dismissal; Stipulation for Dismissal (Revised Release/ Stipulation for Dismissal) | Fortes |
| 10/04/04 | Plaintiff | Request for Dismissal; Stipulation for Dismissal (Revised Release-Case previously dismissed in 2002) | M. Barros |
| 11/18/04 | Plaintiffs | Plaintiffs' Status Conference Statement (12/2/04) | Andrews |
| 11/30/04 | Duarte | Substitution of Attorney | Duarte |
| 11/30/04 | Mello | Substitution of Attorney | Mello |
| 11/30/04 | Menin | Substitution of Attorney | Menin |

CONFIDENTIAL                    SK    001121

**TAM FOKKER**
**COMPLETE UNIFIED EVENT LIST**

| DATE | PARTY | DESCRIPTION | CASE |
|------|-------|-------------|------|
| 11/30/04 | Klepetar | Substitution of Attorney | Klepetar |
| 12/02/04 | Plaintiffs | Notice of Further Review Hearing *(June 8, 2005)* | Andrews |
| 01/06/05 | COURT | Minute Order Re: Reassignment | Arjona |
| 01/06/05 | COURT | Minute Order Re: Reassignment | N. Barros |
| 01/06/05 | COURT | Minute Order Re: Reassignment | Belmonte |
| 01/06/05 | COURT | Minute Order Re: Reassignment | Duarte |
| 01/06/05 | COURT | Minute Order Re: Reassignment | Gasparian |
| 01/06/05 | COURT | Minute Order Re: Reassignment | Gouvea |
| 01/06/05 | COURT | Minute Order Re: Reassignment | Haydt |
| 01/06/05 | COURT | Minute Order Re: Reassignment | Janstein |
| 01/06/05 | COURT | Minute Order Re: Reassignment | Mello |
| 01/06/05 | COURT | Minute Order Re: Reassignment | Menin |
| 01/06/05 | COURT | Minute Order Re: Reassignment | Nazareth |
| 01/06/05 | COURT | Minute Order Re: Reassignment | Neto |
| 01/16/05 | Plaintiffs | Notice of Reassignment | Andrews |

CONFIDENTIAL

SK   001122